# EXHIBIT 1

## DECLARATION OF DAVID D. LEWIS, Ph.D.

David D. Lewis states as follows:

1. I am a citizen and resident of the United States of America.

2. I am a consulting computer scientist and President of David D. Lewis Consulting, LLC, in Chicago, IL. I have been retained by Plaintiffs as a consulting expert in the matter of *In Re: Actos (Pioglitazone) Products Liability Litigation.* The facts stated in this declaration, except as otherwise explicitly noted, are within my own personal knowledge and if called as a witness to testify, I could and would competently testify to the facts contained in this declaration.

3. I received a Ph.D. in Computer Science from the University of Massachusetts at Amherst in 1992. My Ph.D. dissertation on using supervised learning for text classification (the core technology of "predictive coding") won the 1992 American Society for Information Science Doctoral Forum Award.

4. Between 1991 and 2000, I held research positions at the University of Chicago, Bell Labs, and AT&T Labs. Since 2000, I have been an independent consultant and have consulted for more than 40 clients on problems in text search, text classification, statistical evaluation, natural language processing, data mining, and related areas.

5. I have published over 75 scientific articles, including over 30 peer-reviewed conference and journal articles, on topics in information retrieval and statistical evaluation. I am an inventor on 8 issued patents in these areas.

6. I was elected a Fellow of the American Association for the Advancement of Science in 2006. The citation on my election read, "[y]ou are being honored for contributions to machine learning for automated indexing, including algorithms, evaluation frameworks, and datasets which are used worldwide by computer and information scientists."

7. In 2006, I was the co-founder (with Douglas Oard and Jason Baron) of the National Institute of Standards and Technology (NIST), Text Retrieval Conference (TREC) Legal Track, the first open evaluation of search and classification technology for e-discovery. Prior to that, I was the designer of the first TREC text classification evaluations, the TREC-4 and TREC-5 Filtering Tracks. More generally, I have served on the organizing committees of more than 15 United States government evaluations of information retrieval and natural language processing technologies.

8. A copy of my CV is attached to this declaration.

9. I submit this declaration to point out the lack of support for Defendants' claim that using predictive coding will be ineffective in this case and to point out the flaws in the strategy recently proposed by Defendants for identifying documents for review. I also discuss how the predictive coding strategy proposed by Plaintiffs makes effective use of predictive coding, while also making use of review work already done by Defendants.

### Background on Predictive Coding

10. *Predictive coding* is the use of software based on *supervised machine learning* (learning from examples) to produce a predictive model. A *predictive model* in electronic discovery is a rule that can be used to assign documents a *predictive score* indicating the system's degree of confidence that a document is relevant to a particular issue (for instance, responsive to a request for production).

11. *It is important to note that predictive scores are **not** a measure of the degree of usefulness or importance of documents. A document of great legal importance and relevance can have a low predictive score because the predictive coding system is unsure if the document is relevant.* This can happen, for instance, if a responsive document uses unusual vocabulary.

12. Predictive coding software itself does not incorporate any knowledge of responsiveness. The software must be taught for each collection what characteristics responsive documents have. The software is taught by providing it with examples of documents that case experts have coded as responsive and examples of other documents they have coded as nonresponsive.

13. Predictive scores can be used for *prioritization*, i.e., to choose the order in which documents are reviewed. A more aggressive use of the scores is for *culling*, i.e., identifying documents that will not be reviewed at all. In culling, the use of predictive coding software may result in some collected documents not being reviewed.

14. The effectiveness of predictive coding can be estimated using statistical quality control methods. These methods involve taking one or more random samples, comparing the decisions made by the predictive coding system with expert manual coding, and using this data to estimate the effectiveness of the system on the entire Review Set.

15. The two most common measures of information retrieval effectiveness in the scientific literature are recall and precision. *Recall* is the proportion of responsive documents found by the system: how much of the good stuff did the system find. *Precision* is proportion of the documents found by the

system that were responsive: how much of the stuff that was found was actually good.

16. Recall is the measure of greatest interest in electronic discovery, since it measures the extent to which producing party has actually found the requested documents. While requesting parties have powerful search tools available to find relevant material even in a low-precision document production, requesting parties have no way to compensate for inadequate recall by the producing party.

## Documents Referred to In This Declaration

17. In this declaration I will refer to the following documents:

18. An email ("Bonyata March 14 Email") dated March 14, 2013 from Heyward Bonyata to Neil Overholtz and John Martin.

19. An email ("Bonyata April 10 Email") dated April 10, 2013 from Heyward Bonyata to Neil Overholtz and John Martin.

20. An email ("Bonyata April 15 Email") dated April 15, 2013 from Heyward Bonyata to Neil Overholtz and John Martin..

21. A PDF file ("Bonyata April 15 Score Distribution Report") with file name "Relevance Score Distribution Report 4.15.13," which was attached to the Bonyata April 15 Email .

22. An email ("Flaming May 15 Email") dated May 15, 2013 from Julie Flaming to Neil Overholtz and others.

23. An email ("Overholtz May 24 Email") dated May 24, 2013 from Neil Overholtz to Special Master Carmen Rodriguez, Special Master Gary Russo, Heyward Bonyata, and others .

24. An email ("Bonyata May 28 Email") dated May 28, 2013, sent by Heyward Bonyata as a reply to the Overholtz May 24 Email.

25. An email ("Bonyata June 8 Email") dated June 8, 2013 from Heyward Bonyata to Neil Overholtz and others.

26. An email ("Knutson June 16 Email") dated June 16, 2013 from Sherry Knutson to Neil Overholtz and others.

27. The declaration of Douglas Forrest ("Forrest Declaration") dated June 17, 2013.

28. An undated Excel spreadsheet file ("State Case Search Term Queries") with file name "Takeda – Search Terms.xlsx" provided to me by Plaintiffs' Counsel on June 16, 2013.  Plaintiffs' Counsel has informed me that this file contains some of the Boolean search term queries used to select documents for review in state litigation related to Actos.

### Defendants' Statement that Predictive Coding has been Ineffective is Not Supported by Their Data

29. The Overholtz May 24 Email proposes that all documents with predictive scores of 52 or higher be reviewed and responsive documents produced. The Bonyata May 28 Email in reply states, *"[m]ost of the documents at the higher score points have been produced.  Of the remainder at those score points, we think we have both found that the scores are not a reliable indicator of relevance."*

30. Mr. Bonyata's first statement is a straightforward factual error.  The Bonyata April 15 Score Distribution Report indicates that there are 334,228 + 253,619 + 176,276 + 133,075 + 150,469 = 1,047,667 with scores of 50 or higher.  The Bonyata June 8 Email indicates that 505,326 of those documents, or almost half, have not even been reviewed, much less produced, and of course many of the reviewed documents were not produced.  If Mr. Bonyata intended to say that most of the *responsive* documents at the higher score points have been produced, that is a claim that would require statistical validation to test.

31. Mr. Bonyata's second statement appears to reflect a misunderstanding of how to evaluate the effectiveness of a predictive coding system.  It suggests that one evaluate the effectiveness of a predictive coding system by first removing a set of documents identified by some unspecified alternative method and then evaluating what proportion of the *remaining* documents are responsive.  One can obviously make the predictive coding system look arbitrarily bad in this fashion, regardless of how well it actually is operating.

32. As an example, the Bonyata June 8 Email states that 76,316 documents had predictive scores of 95 and above, and that 7,890 of these documents had not been reviewed prior to the use of predictive coding.  Therefore 76,316 – 7,890 = 68,426 documents were reviewed by Defendants based on selection by some method other than predictive coding.

33. The Bonyata June 8 Email also indicates that a total of 13,843 documents were reviewed as a result of reviewing the previously unreviewed 7,890 documents, with the additional 13,843 – 7,890 = 5,953 documents being members of families containing one or more of the 7,890 documents.

34. The Flaming May 15 Email indicates that the responsive documents among the 13,843 documents were produced as Takeda's production Volume 361. The Forrest Declaration indicates that Volume 361 contains 4,543 documents.

35. Applying the reasoning in the Bonyata May 28 Email, a person might note that 4,543 of the 13,843 reviewed documents were produced by Defendants and conclude that the predictive coding system has a precision of 4,543 / 13,843 = 32.8% at the 95+ cutoff level.

36. This conclusion would, however, be absurd. First, the fact that the review policy includes reviewing family members is irrelevant to the question of whether the predictive scores are indicative of relevance. More importantly, the fact that some other review method also found documents at the 95+ cutoff level is irrelevant to evaluating the effectiveness of the predictive coding method at the 95+ cutoff level.

37. Indeed, Defendants' own data shows that the predictive coding method has achieved a high level of precision at the 95+ cutoff level. To see this, note that the Forrest Declaration indicates that 65,392 documents were produced prior to predictive coding and later found to have predictive scores of 95+. These documents must have originated from the 68,426 documents that the Bonyata June 8 Email indicates were reviewed prior to predictive coding. If we assume that all 4,543 documents from Volume 361 originally had scores of 95+, then they originated in the previously unreviewed 7,890 documents with scores of 95+. Thus of the 68,426 + 7,890 = 76,316 documents with scores of 95+, Defendants would have found that 65,392 + 4,543 = 69,935 were responsive and not privileged. This corresponds to a precision of 69,935 / 76,316 = 91.6%, not 32.8%.

38. It is possible that some of the 4,543 documents were family members of the 7,890 documents with scores of 95+, rather than having scores of 95+ themselves. If we make the assumption that half of the 4,543 documents originated that way (unlikely, since these family members will have lower scores), then there would still be 67,663 responsive and not privileged documents among the documents with scores of 95+. This would give a precision of 67,663 / 76,316 = 88.7%. That is, almost 9 out of 10 documents at the 95+ score level would still be responsive.

39. A similar, though cruder, analysis can be done at other cutoffs. The Bonyata April 15 Score Distribution Report indicates that 1,047,667 documents received predictive scores of 50 or more. The Forrest Declaration indicates that 345,021 documents with scores of 50 or more have already been produced. Thus at a minimum, the precision of the predictive coding system at a cutoff of 50+ is 345,021 / 1,047,667 = 32.9%. The actual precision is undoubtedly substantially higher, since the Bonyata June 8 Email indicates

5

that 505,326 of the documents with scores of 50+ have not yet been reviewed.

40. Even if the precision of the predictive coding system were as low as 32.9%, at the 50+ score level it would still be substantially effective. The Bonyata April 10 Email indicates that the estimated recall of the predictive coding system at the 50+ score level is estimated to be 81.8%. A precision of 32.9% at a recall of 81.8% is well within the effectiveness range for predictive coding systems in application.

41. It should also be pointed out that my use of lower bound estimates in the above was necessary only because I did not have available the estimates of precision produced by the Equivio software used by Defendants. I am informed by Plaintiffs' Counsel that these precision estimates have not been provided by Defendants to Plaintiffs. This is despite the fact that the Bonyata April 10 Email includes estimates of recall at several cutoff levels and the same Equivio functionality that reports recall estimates at cutoffs also reports precision estimates at the same cutoffs.

**Defendants' Proposal for Selecting Documents for Review Cannot Be Relied Upon**

42. I am informed by Plaintiffs' Counsel that the Parties have devoted substantial effort to annotating documents both for training the predictive coding system, and for producing a control set that can be used to make statistical estimates of the effectiveness of review processes. The proposal in the Bonyata May 28 Email ("Defendants' Proposal") makes almost no use of these joint efforts. Under Defendants' Proposal, the only additional documents to be reviewed beyond those already produced would be those to which the predictive coding system gives scores between 90 and 95, *and* which match one of this set of search terms: *Acto\* OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio\* OR glitazone OR TZD OR thiazo\* OR AD-4833 OR AD4833 OR 4833 OR HPPAR OR Glizone OR Pioz OR Zactos OR Raga\* OR glitazar OR ciglitaz\*.*

43. This is like building an expensive irrigation system, but then turning it down to a trickle, and feeding that trickle into a leaky pipe. Defendants' Proposal selects only a small fraction of the responsive documents that the jointly trained predictive coding system has found, and then discards even some of those few responsive documents by filtering using an unvalidated search term query. Indeed, Defendants' Proposal would provide few additional responsive documents beyond those already produced.

44. The Bonyata June 8 email states that, subsequent to review of all documents with scores of 95+, there are only 12,247 unreviewed documents with scores of 90+ (all of which must therefore have scores between 90 and 95). At an

absolute maximum, therefore, Defendants' Proposal could result in at most 12,247 new responsive documents.

45. However, the 12,247 documents are those that are left from an original set of 150,469 documents with scores of 90+ (as specified by the Bonyata April 15 Score Distribution Report), after removing all documents with scores of 95+, and removing all documents already produced. Since both of the sets of removed documents are rich in responsive documents, the remaining 12,247 documents would be less rich in responsive documents than typical documents with scores of 90+.

46. Further, of that set of 12,247 depleted documents, Defendants propose to review only those matching the search query *Acto\* OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio\* OR glitazone OR TZD OR thiazo\* OR AD-4833 OR AD4833 OR 4833 OR HPPAR OR Glizone OR Pioz OR Zactos OR Raga\* OR glitazar  OR ciglitaz\**.

47. I am informed by Plaintiffs' Counsel that many of the documents that have already been produced to Plaintiffs by Defendants originate in document productions in state cases related to Actos. I am also informed by Plaintiffs' Counsel that Boolean search term queries were used to select documents for review in some of those cases. I am further informed by Plaintiffs' Counsel that the State Case Search Term Queries file contains some of the Boolean search term queries used to select documents for review in state cases related to Actos.

48. Many of the search terms present in the query to be used in Defendants' Proposal are also present in queries present in the State Case Search Term Queries. Therefore many of the 90+ scoring documents that might have been hit by the query in Defendants' Proposal would also have been already produced documents, and thus would have been removed in producing the set of 12,247 documents.

49. Defendants' Proposal does not include a count of how many of the 12,247 would be actually hit by the proposed query, even though this would have been simple to compute. Indeed, it is logically possible that Defendants' Proposal would result in reviewing *zero* additional documents, because none of the 12,247 documents would be hit by their query.

50. Finally, I note that Bonyata May 28 Email does not propose making any evaluation of the recall of Defendants' Proposal, despite Parties having jointly assessed a control set of 1,073 documents ("Knutson June 16 Email") that could be used  for evaluating the effectiveness of any method of document selection for review.

7

## Plaintiffs' Proposed Use of Predictive Coding Would Be Effective and Would Provide a Statistical Validation of its Effectiveness

51. In contrast, the proposal in the Overholtz May 24 Email ("Plaintiffs' Proposal") would apply predictive coding in a fashion widely used in e-discovery. Under Plaintiffs' Proposal the set of documents with predictive scores of 52 or above would be selected for review. The Equivio software provides estimates of recall for the set of all documents above a specified cutoff, based on the jointly labeled control set. The Bonyata March 14 Email indicates that a cutoff of 52 would give a recall of approximately 80%. Thus Plaintiffs' Proposal is both effective and provides a statistical validation of that effectiveness.

52. The Bonyata April 15 Score Distribution Report indicates that 204,452 + 189,580 + 258,956 + 389,252 + 452,458 + 334,228 + 253,619 + 176,276 + 133,075 + 150,469 = 2,542,365 documents have been scored by predictive coding. Of these, only 1,047,667/ 2,542,365 = 41.2%, have a score of 50 or greater. Somewhat fewer would have a score of 52 or greater, meaning that the predictive coding process will have already eliminated more than 58% of the initial 2,542,365 documents from being selected.

53. Further, Defendants have already reviewed many of the documents with scores of 52 or greater. The Bonyata June 8 Email states that only 505,326 documents with scores of 50 or more have not yet been reviewed. Again, somewhat fewer would have a score of 52 or greater.

Signed and attested to subject to the penalties of perjury this 17th day of June 2013.

David D. Lewis, Ph.D.     17 - Jun - 2013

David D. Lewis, Ph.D.

8

**DAVID D. LEWIS**                                        *Curriculum Vitae*
David D. Lewis Consulting, LLC                           17-Jun-2013
1341 W. Fullerton Ave., #251
Chicago, IL 60614
Ph. (773) 975-0304
Fax (773) 289-0507
*consult@DavidDLewis.com*
*www.DavidDLewis.com*

## Education & Awards

Fellow, American Association for the Advancement of Science (2006).

Ph.D. (1992) & M.S. (1988), Computer Science, Univ. of Massachusetts
• 1992 American Society for Information Science Doctoral Forum Award

B.S., Computer Science (1985) & B.A., Mathematics (1985), Michigan State Univ.

## Employment

*Consultant (sole proprietor) (2000-2005), David D. Lewis Consulting, LLC* (2005-present)
• <u>Commercial & Nonprofit Clients</u>: Designed algorithms, software, and processes for information retrieval, data mining, natural language processing, and statistical evaluation. Analyzed data sets. Trained personnel. Advised on competitors, market opportunities, and commercial products. Performed due diligence for investors. Co-wrote successful Phase I and Phase II SBIR grant proposals for clients. Inventor on successful patent applications. Consulting expert and expert witness work in patent and e-discovery cases. Advised investment groups on patent valuations. Served on scientific advisory boards. Wrote technical white papers.
• <u>University-Based Research</u>: Collaborated with university faculty, resulting in refereed publications and widely used open source software. Supervised students and developers. Managed subcontracts. Co-wrote applications receiving grant and contract funding of almost 10 million dollars. Developed two major new information retrieval test collections, including first public test collection for e-discovery. Advised on technology transfer.

*Visiting Research Fellow, Dept. of Computer Science, Royal Holloway Univ. of London (Jan. - Feb. 2003)*
• Advised on applications of text mining technology.

*Co-Founder, Ornarose, Inc.*(2001-2004)
• Co-founded startup to build text and data mining software. PI on two successful NSF SBIR Phase I grants.

*Adjunct Assistant Professor* (1998-2000), Univ. of Pennsylvania
• Presented guest lectures. Collaborated with U Penn faculty.

*Principal Technical Staff Member* (1996-2000), *Technical Staff Member* (1992-1996)
AT&T Bell Labs and AT&T Labs
• Designed and led development of text classification and data mining platform. Supervised summer students and developer. Conducted research leading to publications and six patents. Built prototypes for, and consulted with, AT&T business units. Advised AT&T and AT&T Ventures on acquisitions of external technology and companies. Developed new public test collections for information retrieval research.

**Employment**, *cont.*

*Research Associate* (rank: Assistant Professor) (1991-1992)
Center for Information and Language Studies, Univ. of Chicago
• Co-taught seminar on IR.  Conducted research. Supervised research assistants and developers on IR and NLP projects.  Wrote grant proposals and received two subcontracts totaling $100,000.  Developed and distributed first public test collection for text categorization research.

*Independent Consultant* (1988-1992)
• Consulting on information retrieval, natural language processing, and knowledge representation.

*Research Assistant*, Dept. of Computer Science, Univ. of Mass. (1985-1991)
• Conducted research on IR, NLP, and machine learning.  Supervised developers and student employees. Prepared and presented class lectures.  Wrote portions of grants receiving funding of $2.4 million.

*Summer Intern*, Honeywell, Inc. (Summer 1984)
• Implemented NLP systems for relational database search and document processing.


## Tutorials, Summer Schools, Online Courses, and Short Courses

• Machine Learning for E-Discovery in Legal Cases. *UIUC Data Sciences Summer Institute 2012*.

• Machine Learning for Discovery in Legal Cases. *Machine Learning Summer School (MLSS 2011)*.

• Information Retrieval for E-Discovery: *SIGIR '10*, OLP online course.

• Text Mining (published title varies): *JSM '06, Infornortics '07, SIGIR '07*.

• Introduction to Logistic Regression (published title varies): *SIGIR '05, KDD '05, AAAI '08, SIGIR '09*.

• Text Mining for Surveillance I.  *DIMACS Tutorial on Statistical and Other Analytic Health Surveillance Methods*. (June 2003).

• Text Mining. *CCR/DIMACS Workshop on Mining Massive Data Sets and Streams: Mathematical Methods and Algorithms for Homeland Defense* (June 2002).

• Machine Learning for Information Organization (published title varies): *Infonortics '01, ICML '01, SIGIR '01, ASIS&T '01, ACL '02, SIGIR '02, ASIS&T '02, SIGIR '03, SIGIR '04, Infonortics '05*.

• Advanced Machine Learning for Information Retrieval (* w/ Yoram Singer): *SIGIR '99*, SIGIR '00**.

• Introduction to Machine Learning for Information Retrieval (* w/ Yoram Singer): *SIGIR '97, SIGIR '98, SIGIR '99*, SIGIR '00*, CIKM '00*.

• Natural Language Processing for Information Retrieval (* w/ Liz Liddy): *ACL '93*, SIGIR '93*, SIGIR '94*, ASIS '94*.

**Organizational Activities**

• Member of planning committees for DOD & NIST evaluations of NLP & IR systems (MUC-3 & MUC-4, TREC-1 through TREC-6; TREC Genomics Pre-Track Workshop (2002); TREC-2004 to present; TREC-2005, 2006, 2007 Genomics Track Steering Committees).  Designed and directed the first and second NIST TREC text classification evaluation (TREC-4 and TREC-5 Filtering Tracks, 1996). Co-designed/directed with Jason Baron and Doug Oard the first NIST TREC electronic discovery evaluation (TREC-2006 Legal Track, 2006).  Co-coordinator TREC-2012 Legal Track (decision was made not to run it).

• Co-Organizer, *Workshop on Strategic Research Directions in AI: Knowledge Representation, Discovery, and Integration*, 2003.

• Chair & Founder, *Workshop on Operational Text Classification*, 2001 (OTC-01 & OTC-03).  Organizing committee (OTC-02).

• Publicity Chair, *SIGIR '97*.  Mentoring Chair (founded program), *SIGIR '01*. Awards Chair, *SIGIR '01*. Mentor, *SIGIR '03*.  Best Paper Committee Chair, *SIGIR '03*.

• Session Leader, *NSF Information and Data Management Workshop*, 2000.

• Session Leader, *NSF IR Tools Workshop,* 1998.

• Founder and moderator (1995-), *DDLBETA (Text Classification Mailing List),* 400+ subscribers.

• Secretary, *ACM Special Interest Group on Information Retrieval*, 1995-1997, 2003-2010.

• Program Chair (Information Retrieval), *Symposium on Document Analysis and Information Retrieval*, 1995.

• Co-chair, *AAAI Fall Symposium on Active Learning*, 1995.

• Co-chair, *Workshop on Learning in Intelligent Information Retrieval* at *Eighth International Workshop on Machine Learning*, 1991.

**Other Service Activities**

• External Advisory Board: Columbia Univ. Center for Research on Information Access (CRIA) (1996-?).

• Editorial boards: *ACM Transactions on Information Systems* (Associate Editor: 1994-2001), *Computational Linguistics* (1993-1995), *Encyclopedia of Information Retrieval* (1999-?), *Information Retrieval* (1997-2001), *Journal of Artificial Intelligence Research* (2000-2003), *Journal of Natural Language Engineering* (1994-2001).

• Co-Editor, *ACM Transactions on Information Systems Special Issue on Text Categorization* (1994).

• Program committees: SIGIR (1993-1998, 2000, 2002, 2011 2012), SIGIR Best Paper Committee (2009), ARPA HLT (1993), WVLC (1993), ACL (1994), CIKM (1994), SDAIR (1994-1996), AAAI Workshop on Integrating Multiple Learned Models (1996), IJCAI Digital Libraries Workshop (1997), KDD (1997), AI &

Statistics (1997-98), ICML (1998, 2000), Uncertainty (1999), WDA (2001), CEAS (2004), IJCNLP (2004), AIRWeb (2005), ECIR (2007), HLT (2009), ACL (2010), ECIR 2010 LSHC Workshop and others.

• Review panels: NSF SBIR (1993).  NSF-CISE-IIS (2000).

• Graduate Student Representative, Computer Science Dept., U Mass Amherst (1987-1988).

• Cognitive Science Steering Committee, U Mass Amherst (1986-1988).

• Dissertation Committees: Michelle Keim (U. Washington, 1997).  Ken Lang (CMU, unfinished: founder, *wisewire.com*).  Marc Ringuette (CMU, unfinished: self-described software playboy).  Aynur Dayanik (Rutgers, 2006).

• MentorNet mentor (1999-2001).


**Testimony at Trial or By Deposition**

KLEEN PRODUCTS, LLC, et al., Plaintiffs, vs. PACKAGING CORPORATION OF AMERICA, et al. Testified as expert witness retained by Plaintiffs in evidentiary hearing on Feb. 21, 2012 and March 28, 2012.

## Publications and Talks

### Patents (issued)

Chowdhury, A. R., Beitzel, S. M., Lewis, D. D., Kolcz, A. *Web query classification.* Patent No. 7,779,009 (August 17, 2010).

Guyon, I., Reiss, E. P., Doursat, R., Weston, J. A. E., Lewis, D. D. *Data mining platform for bioinformatics and other knowledge discovery.* Patent No. 7,542,947 (Jun 2, 2009).

Lewis, D. D., Singhal, A. K., and Stern, D. L. *Method and apparatus for communicating information in a supervised learning system.* Patent No. 6,523,017, Feb 18, 2003.   Continuations: 6,668,248 (Dec 23, 2003); 6,931,383 (Aug 16, 2005).

Church, K. W., Helfman, J. I., and Lewis, D. D. *Method for retrieving texts which are similar to a sample text.* Patent No. 5,970,484, Oct 19, 1999.

Cohen, E. and Lewis, D. D. *Retrieval system and method.* Patent No. 5,950,189, Sep 7, 1999.

Knowles, K. A. and Lewis, D. D. *Finding an e-mail message to which another e-mail message is a response.* Patent No. 5,905,863, May 18, 1999.

Lewis, D. D. *Method and apparatus for training a text classifier.* Patent No. 5,675,710, Oct 7, 1997.

Catlett, J. A., Gale, W. A., and Lewis, D. D. *Training apparatus and method.* Patent No. 5,671,333, Sep 23, 1997.

### Peer-Reviewed Journal Articles

Oard, D. W., Baron, J. R., Hedin, B., Lewis, D. D., Tomlinson, S.  Evaluation of Information Retrieval for E-Discovery. *Artificial Intelligence and Law*, vol. 18, no. 4, pp. 347-386, December 2010.

Beitzel, S. M., Jensen, E. C., Lewis, D. D., Chowdhury, A., Frieder, O. Automatic Classification of Web Queries Using Very Large Unlabeled Query Logs. *ACM Transactions on Information Systems*, vol 25, no. 2, April 2007.

Genkin, A., Lewis, D. D., and Madigan, D. Large-Scale Bayesian Logistic Regression for Text Categorization. *Technometrics*, vol. 49, no. 3, pp. 291-304, August 2007.

Lewis, D. D.; Yang, Y.; Rose, T.; and Li, F.  RCV1: A New Benchmark Collection for Text Categorization Research. *Journal of Machine Learning Research*, vol. 5, pp. 361-397, 2004.

Cohen, E. and Lewis, D. D.,  Approximating Matrix Multiplication for Pattern Recognition Tasks. *Journal of Algorithms*, vol.  30, pp. 211-252, 1999.

Lewis, D. D. and Knowles, K. A.,  Threading Electronic Mail: A Preliminary Study. *Information Processing and Management*, vol.  33, pp. 209-217, 1997.

Lewis, D. D. and Sparck Jones, K.,  Natural Language Processing for Information Retrieval. *Communications of the ACM*, vol.  39, pp. 92-101, Jan, 1996.

Chinchor, N., Hirschman, L., and Lewis, D. D.,  Evaluating Message Understanding Systems: An Analysis of the Third Message Understanding Conference (MUC-3).  *Computational Linguistics*, vol. 19, pp. 409-449, Sep, 1993.

Lewis, D. D., Croft, W. B., and Bhandaru, N.,  Language-Oriented Information Retrieval.  *International Journal of Intelligent Systems*, vol.  4, pp. 285-318, 1989.

## Peer-Reviewed Conference Papers

Agam, G., Argamon, A., Frieder, O., Grossman, D., Lewis, D. Content-Based Document Image Retrieval in Complex Document Collections. *Document Recognition and Retrieval XIII, Proc. SPIE Int. Soc. Opt. Eng. 6500*,  pp. 65000S-1 to 65000S-12, 2007.

Dayanik, A., Lewis, D., Madigan, D., Menkov, V., Genkin, A. Constructing Informative Prior Distributions from Domain Knowledge in Text Classification. *Proceedings of the 29th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval*, pp. 493-500, 2006.

Agam, G., Argamon, A., Frieder, O., Grossman, D., Lewis, D., Sohn, G., Voorhees, K.  A Complex Document Information Processing Prototype. *Proceedings of the 29th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval*, 2006. (Poster paper.)

Lewis, D., Agam, G., Argamon, A., Frieder, O., Grossman, D., Heard, J.   Building a Test Collection for Complex Document Information Processing. *Proceedings of the 29th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval*, 2006. (Poster paper.)

Lewis, D., Agam, G., Argamon, A., Frieder, O., Grossman, D., Heard, J.   Building a Test Collection for Complex Document Information Processing. *Proceedings of the 29th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval*, 2006. (Poster paper.)

Beitzel, S., Jensen, E. C., Frieder, O., Grossman, D.  Lewis, D. D., Chowdhury, A., Kolcz, A.  Improving Automatic Web Query Classification via Semi-Supervised Learning. *ICDM '05: The Fifth IIEE International Conference on Data Mining*, 2005.

Agam, G., Argamon, S., Frieder, O., Grossman, D., Lewis, D.  "Document Information Processing: Towards Software and Test Collections," *2005 Symposium on Document Image Understanding Technology*, 2005.

Beitzel, S., Jensen, E. C., Frieder, O., Grossman, D.  Lewis, D. D., Chowdhury, A., Kolcz, A. "Automatic web query classification using labeled and unlabeled training data," *Proceedings of the 28th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval*, pp. 581-582, 2005. (Poster paper.)

Madigan, D., Genkin, A., Lewis, D. D., Fradkin, D.  "Bayesian Multinomial Logistic Regression for Author Identification," 25th *International Workshop on Bayesian Inference and Maximum Entropy Methods in Science and Engineering*, pp. 509-516, 2005.

Madigan, D., Genkin, A., Lewis, D. D., Argamon, S., Fradkin, D., Ye, L. ``Author Identification on the Large Scale," *Joint Annual Meeting of the Interface and the Classification Society of North America*, 2005.

Madigan, D., Eyheramendy, S., Lewis, D. D., "On the Naive Bayes Model for Text Categorization," *Proceedings of the Ninth International Workshop on Artificial Intelligence & Statistics,* 2003.

Iyer, R. D., Lewis, D. D., Schapire, R. E., Singer, Y., and Singhal, A., "Boosting for Document Routing ," *Proceedings of the Ninth International Conference on Information and Knowledge Management,* McLean, VA, pp. 70-77,  2000.

Lewis, D. D., Stern, D. L., and Singhal, A., "ATTICS: A Software Platform for Online Text Classification," *Proceedings of SIGIR '99:  22nd International Conference on Research and Development in Information Retrieval,* pp. 267-268, 1999.

Keim, M., Lewis, D. D., and Madigan, D., "Bayesian Information Retrieval: Preliminary Evaluation," *Preliminary Papers of the Sixth International Workshop on Artificial Intelligence and Statistics,* pp. 303-310, 1997.

Cohen, E. and Lewis, D. D., "Approximating Matrix Multiplication for Pattern Recognition Tasks," E*ighth Annual ACM-SIAM Symposium on Discrete Algorithms,* pp. 682-691, 1997.

Lewis, D. D., Schapire, R. E., Callan, J. P., and Papka, R., "Training Algorithms for Linear Text Classifiers," *SIGIR '96: Proceedings of the 19th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval,* pp. 298-306, 1996.

Lewis, D. D., "Evaluating and Optimizing Autonomous Text Classification Systems," *SIGIR '95: Proceedings of the 18th Annual International ACM SIGIR Conference on Research and Development in Information Retrieval,* pp. 246-254, 1995.

Ittner, D. J., Lewis, D. D., and Ahn, D. D., "Text Categorization of Low Quality Images," *Symposium on Document Analysis and Information Retrieval,* pp. 301-315, 1995.

Lewis, D. D. and Ringuette, M., "A Comparison of Two Learning Algorithms for Text Categorization," T*hird Annual Symposium on Document Analysis and Information Retrieval,*  Las Vegas, NV, pp. 81-93, 1994.

Lewis, D. D. and Gale, W. A., "A Sequential Algorithm for Training Text Classifiers," *SIGIR 94: Proceedings of the Seventeenth Annual International ACM-SIGIR Conference on Research and Development in Information Retrieval,* pp. 3-12, 1994.

Lewis, D. D. and Catlett, J., "Heterogeneous Uncertainty Sampling for Supervised Learning," *Machine Learning: Proceedings of the Eleventh International Conference on Machine Learning,* pp. 148-156, 1994.

Church, K., Gale, W., Helfman, J., and Lewis, D., "Fax: An Alternative to SGML," *Proceedings of the 16th International Conference on Computational Linguistics (COLING '94),* pp. 525-529, 1994.


Lewis, D. D., "An Evaluation of Phrasal and Clustered Representations on a Text Categorization Task," *Fifteenth Annual International ACM SIGIR Conference on Research and Development in Information Retrieval,* pp. 37-50, 1992.

Croft, W. B., Turtle, H. R., and Lewis, D. D., "The Use of Phrases and Structured Queries in Information Retrieval," *Fourteenth Annual International ACM SIGIR Conference on Research and Development in Information Retrieval,* pp. 32-45, 1991.

Lewis, D. D. and Croft, W. B., "Term Clustering of Syntactic Phrases," *Thirteenth Annual International ACM SIGIR Conference on Research and Development in Information Retrieval,* pp. 385-404, 1990.

Croft, W. B. and Lewis, D. D., "An Approach to Natural Language Processing for Document Retrieval," *Tenth Annual International ACM SIGIR Conference on Research and Development in Information Retrieval,* pp. 26-32, 1987.


**Unreferreed Conference Proceedings Articles, Non-Peer-Reviewed Journal Articles, Book Chapters, and Miscellaneous Publications (selected)**

Lewis, D. D.  Estimating Effectiveness from Samples in E-Discovery.  Manuscript distributed at *The 9th Annual Advanced eDiscovery Institute* (Georgetown Law), McLean, VA, December 6, 2012.


Lewis, D. D. and Hagen, R. J.  "Intelligent Review Technology: Improving the Practice of Document Review in Legal Discovery", version 2.  Commercial White Paper, Kroll Ontrack, 2011.

Lewis, D. D.  Afterword: Data, Knowledge, and E-Discovery.  *Artificial Intelligence and Law*, vol. 18, no. 4, pp. 481-486, December 2010.

Lewis, D. D. and Jytyla, R. A.  "Intelligent Review Technology: Improving the Practice of Document Review in Legal Discovery".  Commercial White Paper, Kroll Ontrack, 2010.

Oard, D. W., Baron, J. R., Lewis, D. D.  "Some Lessons Learned to Date from the TREC Legal Track (2006-2009)".  Manuscript, Feb. 24, 2010.  *http://trec-legal.umiacs.umd.edu/ LessonsLearned.pdf*

Martentette, B. J., Bell, S. T., Adair, C. K., Fisher, D., Lewis, D. D., Gerding, D.  "Team Process Measurement: Comparing Team Member and Observer Ratings," 25th Annual Conference of the Society for Industrial & Organizational Psychology (SIOP 2010), 2010. (Poster abstract in conference program.)

Agam, G., Argamon, S., Frieder, O., Grossman, D., Lewis, D.  "Content-Based Document Image Retrieval in Complex Document Collections," *Document Recognition and Retrieval XIV,* Proc. SPIE Vol. 6500, pp. 65000S-1 to 65000S-12, 2007.

Baron, J. R., Lewis, D. D., Oard, D. W.  "TREC-2006 Legal Track Overview," *Text REtrieval Conference (TREC 2006),* 2007, pp. 79-98.

Agam, G., Argamon, S., Frieder, O., Grossman, D., Lewis, D.  "Complex Document Information Processing: Prototype, Test Collection, and Evaluation," *Document Recognition and Retrieval XIII,* Proc. SPIE Vol. 6067, pp. 60670N-1 to 60670N-11, 2006.

Dayanik, A., Genkin, A., Kantor, P., Lewis, D. D., Madigan, D., Menkov, V.  "DIMACS at the TREC 2005 Genomics Track," *Text REtrieval Conference (TREC 2005),* 2006.

Agam, G., Argamon, S., Frieder, O., Grossman, D., Lewis, D.  "Complex Document Information Processing: Towards Software and Test Collections," *First International Conference on Intelligence Analysis Methods and Tools*, 2005.

Dayanik, A., Fradkin, D., Genkin, A., Kantor, P., Lewis, D. D., Madigan, D., Menkov, V.  "DIMACS at the TREC 2004 Genomics Track," *Text REtrieval Conference (TREC 2004),* 2005.

Gomes, C., et al.  Report of the Workshop on Strategic Research Directions in AI: Knowledge Representation, Discovery, and Integration.  Lewis, D. (editor).  Cornell University, 2003.

Anghelescu, A., Boros, E., Lewis, D., Menkov, V., Neu, D., Kantor, P. "Rutgers Filtering Working at TREC 2002: Adaptive and Batch," *Text REtrieval Conference (TREC 2002),* 2003.

Dumais, S. T., Sebastiani, F., and Lewis, D. D.  "Report on the Workshop on Operational Text Classification Systems (OTC-02)," *SIGIR Forum*, vol. 36, no. 2, 2002.

Lewis, D. D, Pollak, T., and Romeo, S.  "Supervised Learning for Classifying Nonprofit Programs: A Preliminary Study (Abstract)," *Workshop on Operational Text Classification Systems (OTC-02)*, 2002.

Allan, J., et al.  "Challenges in Information Retrieval and Language Modeling: Report of a Workshop Held at the Center for Intelligent Information Retrieval, University of Massachusetts Amherst, September 2002," 2002.

Lewis, D. D. and Sebastiani, F.,  "Report on the Workshop on Operational Text Classification Systems (OTC-01)," *SIGIR Forum*, vol. 35, no. 2, 2001.

Lewis, D. D., "Applying Support Vector Machines to the TREC-2001 Batch Filtering and Routing Tasks," *Text REtrieval Conference (TREC 2001),* 2002.

Lewis, D. D., "Machine Learning for Text Categorization: Background and Characteristics," *Proceedings of the Twenty-First National Online Meeting,* pp. 221-226,  2000.

Singhal, A., Choi, J., Hindle, D., Lewis, D. D., and Pereira, F., "AT&T at TREC-7," *The Seventh Text REtrieval Conference (TREC-7),* pp. 239-252,  1999.

Condliff, M. K., Lewis, D. D., Madigan, D., and Posse, C., "Bayesian Mixed-Effects Models for Recommender Systems," *ACM SIGIR '99 Workshop on Recommender Systems: Algorithms and Evaluation,* 1999.

Lewis, D. D., "Naive (Bayes) at Forty: The Independence Assumption in Information Retrieval," *European Conference on Machine Learning,* pp. 4-15,  1998.

Lewis, D. D., "The TREC-5 Filtering Track," *The Fifth Text REtrieval Conference (TREC-5),* pp. 76-96, 1997.

Lewis, D. D., "Information Retrieval and the Statistics of Large Data Sets," *Proceedings of the NRC Massive Data Sets Workshop,* pp. 143-147,  1997.

Cohn, D. and Lewis, D.,  Active Learning Symposium  *AI Magazine*, vol.  17, pp. 83Spring, 1996.

Lewis, D. D., "The TREC-4 Filtering Track," *The Fourth Text REtrieval Conference (TREC-4),* pp. 165-180, 1996.

Lewis, D. D., "Challenges in Machine Learning for Text Classification," *Proceedings of the Ninth Annual Conference on Computational Learning Theory,* pp. 1, 1996.

Lewis, D. D., "Active by Accident: Relevance Feedback in Information Retrieval," *AAAI Fall Symposium on Active Learning,* Nov. 1995.

Lewis, D. D.,  A Sequential Algorithm for Training Text Classifiers: Corrigendum and Additional Data *SIGIR Forum*, vol.  29, pp. 13-19, Fall, 1995.

Kwok, K. L., Grunfeld, L., and Lewis, D. D., "TREC-3 Ad-Hoc, Routing Retrieval and Thresholding Experiments Using PIRCS," *Overview of the Third Text REtrieval Conference (TREC-3),* pp. 247-255,  Apr. 1995.

Lewis, D. D., "A Brief Overview of Information Retrieval," *Proceedings IEEE Automatic Speech Recognition Workshop.*   Snowbird, Utah, pp. 66, 1995.

Lewis, D. D. and Hayes, P. J.,  Guest Editorial  *ACM Transactions on Information Systems* , vol.  12, pp. 231Jul, 1994.

Callan, J. P. and Lewis, D. D., "The Efficiency Issues Workshop Report," *The Second Text Retrieval Conference (TREC-2),* pp. 303-304,  Mar. 1994.

Lewis, D. D., "Natural Language Processing and Text Classification: Position Paper," *Proceedings of the Workshop on Future Directions in Text Analysis, Retrieval, and Understanding,* Chicago, IL, pp. 52-57,  Feb. 1993.

Lewis, D. and Smeaton, A. "Workshop on: Use of Natural Language Processing at TREC," The First Text REtrieval Conference (TREC-1), pp. 365-366, 1993.

Lewis, D. D.,  Representation and Learning in Information Retrieval 1992. Department of Computer Science; Univ. of Massachusetts.  Ph.D. Thesis.

Lewis, D. D. and Tong, R. M., "Text Filtering in MUC-3 and MUC-4," *Proceedings of the Fourth Message Understanding Conference (MUC-4),* McLean, VA, pp. 51-66,  1992.

Lewis, D. D.  Text Representation for Intelligent Text Retrieval: A Classification-Oriented View. In:  *Text-Based Intelligent Systems*, ed. Jacobs, P. S.  Hillsdale, NJ:  Lawrence Erlbaum, 1992.pp. 179-197.

Lewis, D. D., "Feature Selection and Feature Extraction for Text Categorization," *Proceedings of Speech and Natural Language Workshop,* Harriman, NY, 1992.

Lewis, D. D., "Learning in Intelligent Information Retrieval," *Eighth International Workshop on Machine Learning,* pp. 235-239,  1991.

Lewis, D. D., "Evaluating Text Categorization," *Proceedings of Speech and Natural Language Workshop,* pp. 312-318,  1991.

Lewis, D. D., "Data Extraction as Text Categorization: An Experiment with the MUC-3 Corpus," *Proceedings of the Third Message Understanding Evaluation and Conference,* San Diego, CA, 1991.

Lewis, D. D., "Representation Quality in Text Retrieval: An Introduction and Experiment," *Proceedings of Speech and Natural Language Workshop,* pp. 288-295,  1990.

Lewis, David D. Desiderata for IR Parsing, and an Evaluation of the Transportable Understanding Mechanism Package (TRUMP).  COINS, U Mass Amherst.  M.S. Thesis.


## Talks (selected)

 • A Panel of Experts: A Candid Conversation. Legal Tech West Coast.  Los Angeles, CA, May 21, 2013. (Panel, CLE)

 • Electronic Discovery, Privilege, and Declassification.  *The Declassification Engine: Conference on the Computational Analysis of Official Secrecy.* Columbia Univ., New York, NY, May 10, 2013.

 • Technology Assisted Review, Part 2. *The 9th Annual Advanced eDiscovery Institute* (Georgetown Law), McLean, VA, December 6, 2012. (Panel, CLE)

 • Analytics and Computer-Assisted Coding.  *Chicago Association for Litigation Support annual CALSMposium.*  Chicago, IL, Oct. 15, 2012. (Panel)

 • Using Statistics and Sampling During Review and Production.  *Chicago Association for Litigation Support annual CALSMposium.* Chicago, IL, Oct. 15, 2012. (Panel)

 • Will Technology-Assisted Predictive Modeling and Auto-Classification End the 'End-User' Burden in Records Management?  *MER Experience track at ARMA International 57th Annual Conference and Expo,* Chicago, IL, Sept 22, 2012. (w/ Jason Baron)

 • Predictive Coding and Validation. *Carmel Valley E-Discovery Retreat*, Monterey, CA, July 24, 2012. (Panel, CLE)

 • A Brief Overview of Technology-Assisted Review. Talk presented on panel *Predictive coding: What is it? What's next? Why is it important?* at the event *Strategies for Spanning the E-Discovery Divide*, part of the *2012 Masters Series for Legal Professionals*, Chicago, IL, June 20, 2012.  (CLE)

 • Roundtable Panel of Experts. *Seventh Circuit Electronic Discovery Committee Workshop on Computer-Assisted Review*, Chicago, IL, June 14, 2012.  (Panel, CLE)

• Will Technology-Assisted Predictive Modeling and Auto-Classification End the 'End-User' Burden in Records Management?  *National Conference on Managing Electronic Records*, Chicago, IL, May 7, 2012. (w/ Jason Baron)

• The E-Discovery Games: A Closer Look at Technology Assisted Document Review. *ACEDS Web Seminar*, Apr. 15, 2012, and Kroll Ontrack Webinar, April 25, 2012.  (w/ Kara Kirkeby)

• Statistics and E-Discovery. *Chicago chapter of the American Statistical Association monthly meeting*, Chicago, IL, Mar. 20, 2012

• Computer-Assisted Review Technology - Will This Change the E-Discovery Game?  *Breakfast Sponsored by TechLaw Solutions*, Chicago, IL, Mar. 16, 2012. (Panel)

• Understanding and Implementing a Computer-Assisted Review Workflow. *ACEDS Web Seminar*, Nov. 30, 2011.  (Panel)

• Predictive Coding: A More Efficient and Less Expensive Search – But will the Courts Agree? *The Federal Bar Association, Western Pennsylvania Chapter, E-Discovery Series,* Oct. 27, 2011. (Panel)

• Machine Learning and Automated Review.  *Chicago Association for Litigation Support annual CALSMposium.*  Oct. 11, 2011. (Panel)

• Improving Searches; Recall & Precision, TREC Study, Iterative Search Term Analysis.  *Chicago Association for Litigation Support annual CALSMposium.*  Oct. 11, 2011. (Panel)

• Relativity Assisted Review. *Relativity Fest*, Sep. 26, 2011.  (Panel)

• E-Discovery as Machine-Aided Annotation of a Finite Population.  SIGIR 2011 Information Retrieval for E-Discovery (SIRE) Workshop, Beijing, China, July 28, 2011.

• Data, Knowledge, and E-Discovery.  *International Conference on Artificial Intelligence and Law*, Pittsburgh, PA, June 7, 2011.

• Mock Hearing on the Disposition of Computer Tapes - You Render the Verdict - American Idol Style! *National Conference on Managing Electronic Records*, Chicago, IL, May 24, 2011. (w/ Hon. James Francis, Anne Kershaw, and Steven Bennett)

• A Brief Introduction to Non-Linear Review.  *Chicago Chapter of the Association for Litigation Support Professionals*, Chicago, IL, Mar. 8, 2011.

• Information Retrieval for Electronic Discovery.  *Michigan Information Retrieval Meetup*, Livonia, MI, Feb. 17, 2011.

• Machine Learning in Electronic Discovery.  *Chicago Machine Learning Meetup*, Chicago, IL, Feb. 9, 2011.

• (Naive) Bayesian Text Classification for Spam Filtering. *Minimizing Market MAYhem: Statistical Applications in Direct Marketing, the Spring Conference of the Chicago Chapter of the American Statistical Association*, 2004.

• Text Mining: New Technologies from Old Concepts. *NFAIS*, 2004. (Panel)

• (Spam vs.) Forty Years of Machine Learning for Text Classification. *Spam Conference*, Cambridge, MA, 2003.

• That Sounds Like "Mine": Some Thoughts on Text and Speech Mining. *AT&T Speech Days,* Florham Park, NJ, Oct. 2002.

• Generative and Discriminative Models in Text Classification. *Workshop on Challenges in Information Retrieval and Language Modeling, Univ. of Massachusetts at Amherst, Amherst, MA,* Sep. 2002.

• Automatic Text Categorization. Testimony for hearing of National Research Council project on *Tools and Strategies for Protecting Kids from Pornography and Their Applicability to Other Inappropriate Internet Content* (Mar. 2001).

• Classifying and Mining Documents. *SPIE Document Recognition and Retrieval IX* (Jan. 2001).

• Next-Generation Information Access on the Web (panel). *ACM Conference on Information and Knowledge Management* (Nov. 2000).

• Text Categorization and Text Mining, *ACM SIGKDD International Conference on Knowledge Discovery & Data Mining: Workshop on Text Mining,* (Aug 2000).

• Machine Learning for Text Categorization: Background and Characteristics, *National Online Meeting and IOLS*, (May 2000).

• Naive (Bayes) at Forty: The Independence Assumption in Information Retrieval, *European Conference on Machine Learning*, 1998.

• Research Directions in Information Retrieval, *NSF Information and Data Management Workshop*, 1998.

• What Have We Learned, and Where are We Going?, *Infonortics Search Engine Meeting*, 1998.

• Challenges in Machine Learning for Text Classification, *Conference on Computational Learning Theory*, 1996.

• An Overview of Information Retrieval, *IEEE Signal Processing Society Workshop on Automatic Speech Recognition*, 1995.

• An Industry View on Education for IR (panel), *ACM SIGIR Conference on Research and Development in Information Retrieval*, 1995.

• Language Processing in Academia and Industry (panel), *American Society for Information Science Annual Conference*, 1994.

• Statistical Language Processing in Information Retrieval (panel), *IEEE Conference on Artificial Intelligence for Applications*, 1993.

• Optical Character Recognition and IR (panel), *Symposium on Document Analysis and Information Retrieval*, 1993.

• Natural Language and Information Retrieval (panel), *Workshop on Future Directions in Text Analysis, Retrieval, and Understanding, 1991.*

• Language-Oriented Information Retrieval (panel), *American Society for Information Science Annual Conference*, 1988.

• Evaluation in Information Retrieval, *DARPA Workshop on the Evaluation of Natural Language Processing Systems*, 1988.

• Invited talks at academic institutions and companies, including AT&T, BBN, Bellcore, Brooklyn Poly, Cancer Research UK, Carnegie Mellon, CDC, CNI-IRI Pisa, Columbia, CUNY - Queens, Colorado State, Cornell, DEC, DePaul, EBay, Fuji Xerox, General Electric, Georgetown, IBM, Johns Hopkins, Just Systems, Lincoln Labs, MathSoft, Michigan State, Microsoft –Cambridge, Microsoft – Redmond, MIT, MITRE, National Library of Medicine, Naval Research Laboratory, NEC, NYU, Siemens, Synopsys, Syracuse U., Thinking Machines, Thomson Publishing, Toyota Technological Institute, Unisys, U. California Berkeley, U. California Santa Cruz, U. Chicago, U. Dortmund, U. Glasgow, U. Illinois Chicago, U. Illinois UC, U Limerick, U. Massachusetts Amherst, U. Michigan, U. Pitt, U Maryland BC, U. Sheffield, U. Utah, U. Washington, U. Wisconsin, West Publishing, Xerox.

"**Bonyata March 14 Email**"

**Neil Overholtz**

| | |
|---|---|
| **From:** | Heyward Bonyata <Heyward.Bonyata@nelsonmullins.com> |
| **Sent:** | Thursday, March 14, 2013 8:56 AM |
| **To:** | John Martin; Neil Overholtz |
| **Subject:** | RE: Actos Predictive Coding |

Neil,

We have received some information from Epiq regarding new scoring.  A cutoff score of approximately 52 is yielding a system estimated recall rate of 80%.  We will supplement as we get additional information this week and should be in a position to produce an overlay of the new scores to you by early next week.

Thanks,
Heyward

-----Original Message-----
From: John Martin
Sent: Wednesday, March 13, 2013 5:06 PM
To: Neil Overholtz; Heyward Bonyata
Subject: RE: Actos Predictive Coding

Unfortunately no.  Hoping vendor will deliver something today.

-----Original Message-----
From: Neil Overholtz [mailto:NOverholtz@awkolaw.com]
Sent: Tuesday, March 12, 2013 3:51 PM
To: John Martin; Heyward Bonyata
Subject: Actos Predictive Coding

Did I miss an email about the results?

Sent from my iPhone

This electronic message and/or its attachments contain legally privileged and confidential information intended only for the use of the addressee. If the reader of this message is not the intended recipient, you are hereby notified that any reading, dissemination, disclosure, distribution, or copying of this transmission or its attachments is strictly prohibited. If you receive this communication in error, please immediately notify the sender by electronic mail, and delete this message, its attachments and all copies and backups.


Confidentiality Notice

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party

any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

# "Bonyata April 10 Email"

**Neil Overholtz**

| | |
|---|---|
| **From:** | Heyward Bonyata <Heyward.Bonyata@nelsonmullins.com> |
| **Sent:** | Wednesday, April 10, 2013 9:08 PM |
| **To:** | Neil Overholtz; John Martin |
| **Subject:** | RE: Actos Predictive Coding |

Neil,

Please see below for additional cutoff score information.  You should receive a DAT file overlay today that provides scores for documents produced to date.  You will be able to use this information to determine the number of documents produced.

| Cutoff score | System Estimated Recall Rate | System Estimated % of Documents in Scored Population | System Estimated Number of Documents in Scored Population |
|---|---|---|---|
| 20 | 98.9% | 84% | 2,136,855 |
| 50 | 81.8% | 41% | 1,042,988 |
| 55 | 76.8% | 34% | 864,917 |
| 60 | 70.9% | 28% | 712,285 |
| 65 | 62.5% | 22% | 559,652 |
| 70 | 55.9% | 18% | 457,897 |
| 75 | 47.3% | 14% | 356,142 |
| 80 | 40.7% | 11% | 279,826 |
| 85 | 30.5% | 8% | 203,510 |
| 90* | 23.9% | 6% | 152,632 |

* system was able to zero in on score 89

I hope to send you the score distribution report tomorrow.

Thanks,
Heyward

**From:** Neil Overholtz [mailto:NOverholtz@awkolaw.com]
**Sent:** Wednesday, April 10, 2013 5:24 PM
**To:** John Martin
**Cc:** Heyward Bonyata
**Subject:** RE: Actos Predictive Coding

Thank you for the response.

**From:** John Martin [mailto:john.martin@nelsonmullins.com]
**Sent:** Wednesday, April 10, 2013 4:02 PM
**To:** Neil Overholtz
**Cc:** Heyward Bonyata
**Subject:** Re: Actos Predictive Coding

Our vendor is working on the request now.

Sent from my iPhone

On Apr 10, 2013, at 3:37 PM, "Neil Overholtz" <NOverholtz@awkolaw.com> wrote:

  I am tied up for a good part of the rest of the day , or I would propose a call but can you let me know before tomorrow's call whether the below information is going to be provided to us?

Sent from my iPhone

On Apr 9, 2013, at 7:09 AM, "Neil Overholtz" <NOverholtz@awkolaw.com> wrote:

Good morning, hope all is well.

     We are ready to begin the negotiating phase of a production protocol for the documents identified through predictive coding.   There are some things though that I believe you should be able to provide, that will assist both parties in this process.

1. Score distribution report and graph at the 10 point intervals
2. Can you provide data (raw, chart, etc..) on the number of documents at each score cutoff (20+, 50+, 75+, 90+), the number that have already been reviewed for production for each of those cutoffs,  and then how many have been produced for each cutoff?
3. Can you provide additional data as provided in this chart at the following score points:  (55, 60, 65, 70, 80, 85)?

| Cutoff score | System Estimated Recall Rate | System Estimated % of Documents in Scored Population |
|---|---|---|
| 20 | 98.9% | 84% |
| 50 | 81.8% | 41% |
| 75 | 47.3% | 14% |
| 90* | 23.9% | 6% |

* system was able to zero in on score 89

I am also sending you a spreadsheet listing of documents provided in the sample productions that contain significant redactions, thereby making our assessment of the documents for relevance/non-relevance impossible or at least very difficult.   I would request that un-redacted versions of such documents be produced to us, so that assessments can be made, even if the information is properly subject to redaction under the new order, as for these purposes it is necessary that we see through the redactions.  If the redaction is for attorney-Client or work-product privilege, I would suggest that you replace the document with another randomly selected document.

Sincerely,
Neil Overholtz

This electronic message and/or its attachments contain legally privileged and confidential information intended only for the use of the addressee. If the reader of this message is not the intended recipient, you are hereby notified that any reading, dissemination, disclosure, distribution, or copying of this transmission or its attachments is strictly prohibited. If you receive this communication in error, please immediately notify the sender by electronic mail, and delete this message, its attachments and all copies and backups.

Confidentiality Notice

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

**"Bonyata April 15 Email"**

**Neil Overholtz**

| | |
|---|---|
| **From:** | Heyward Bonyata <Heyward.Bonyata@nelsonmullins.com> |
| **Sent:** | Monday, April 15, 2013 12:30 PM |
| **To:** | Neil Overholtz |
| **Cc:** | John Martin |
| **Subject:** | Actos Predictive Coding Report |
| **Attachments:** | Relevance Score Distribution Report 4.15.13.pdf |

Please find score distribution report attached.

Thanks,
Heyward

# Nelson Mullins

Heyward D. Bonyata
Attorney at Law
heyward.bonyata@nelsonmullins.com

**Nelson Mullins Riley & Scarborough LLP**
Meridian, 17th Floor
1320 Main Street, Columbia, SC 29201
Tel: 803.255.9655 Fax: 803.255.5924

www.nelsonmullins.com
(View Bio)

Confidentiality Notice

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

**"Bonyata April 15 Score Distribution Report"**



| Relevance Score | Number of Documents |
|---|---|
| 0.0-9.99 | 204,452 |
| 10.0-19.99 | 189,580 |
| 20.0-29.99 | 258,956 |
| 30.0-39.99 | 389,252 |
| 40.0-49.99 | 452,458 |
| 50.0-59.99 | 334,228 |
| 60.0-69.99 | 253,619 |
| 70.0-79.99 | 176,276 |
| 80.0-89.99 | 133,075 |
| 90.0-100.0 | 150,469 |

# "Flaming May 15 Email"

**Neil Overholtz**

| | |
|---|---|
| **From:** | Julie Flaming <julie.flaming@nelsonmullins.com> |
| **Sent:** | Wednesday, May 15, 2013 7:15 PM |
| **To:** | Neil Overholtz; 'jhoekstra@nbalawfirm.com' |
| **Cc:** | John Martin; Heyward Bonyata |
| **Subject:** | Re: Takeda- 05/15/13 Production (MDL) |

Yes.

---

**From**: Neil Overholtz [mailto:NOverholtz@awkolaw.com]
**Sent**: Wednesday, May 15, 2013 08:12 PM
**To**: Julie Flaming; 'Jennifer M. Hoekstra' <jhoekstra@nbalawfirm.com>
**Cc**: John Martin; Heyward Bonyata
**Subject**: RE: Takeda- 05/15/13 Production (MDL)

Julie, are these the 95+ Predictive Coding Docs?

---

**From:** Julie Flaming [mailto:julie.flaming@nelsonmullins.com]
**Sent:** Wednesday, May 15, 2013 7:01 PM
**To:** 'PPennock@weitzlux.com'; Richard Arsenault (External); 'Jennifer M. Hoekstra'; Neil Overholtz
**Cc:** John Martin; Dell Chappell; 'sgourley@sidley.com'; 'Knutson, Sherry A.'; 'Huey, Nathan A.'; Ginger Asbill; Heyward Bonyata; Mandy Reeves Townes
**Subject:** Takeda- 05/15/13 Production (MDL)

Takeda's one hundred twenty-ninth production volume will be available later today on Epiq's Secure FTP Site.  You will receive notification from Epiq and a link to access the site.  The production volume will be available for 5 days.  If you miss this timeframe, we will have the volume available for sending on DVD.  The production volume contains the following:

**Volume 361 (TAK361):**
Perez, Alfonzo: TAK-PEREZA-00163646 – TAK-PEREZA-00165168
Hull, Andy: TAK-HULLAN-00112847 – TAK-HULLAN-00112857
Trochanov, Anton: TAK-TROCHA-00391280 – TAK-TROCHA-00392425
Gerrits, Charles: TAK-GERRIC-00003164 – TAK-GERRIC-00003241
Caggiano, Christopher: TAK-CAGGIAC-00359947 – TAK-CAGGIAC-00360517
Thom, Claire: TAK-THOMCL-00035598 – TAK-THOMCL-00035635
Orlando, Dan: TAK-ORLAND-00084316 – TAK-ORLAND-00084316
Ryan, D'Arcy: TAK-RYANDA-00141513 – TAK-RYANDA-00141513
Baron, David: TAK-BAROND-00380067 – TAK-BAROND-00380375
Recker, David: TAK-RECKED-00155745 – TAK-RECKED-00155801
Fusco, Gregory: TAK-FUSCOG-00063607 – TAK-FUSCOG-00064902
INDNDA: TAK-INDNDA-02031637 – TAK-INDNDA-02036137
Johnston, Janet: TAK-JOHNSJ-00170784 – TAK-JOHNSJ-00172246
Lorenz, Janet: TAK-LORENJ-00064312 – TAK-LORENJ-00064341
Greeby, Jennifer: TAK-GREEBJ-01417436 – TAK-GREEBJ-01419223
Lee, Jessie: TAK-LEEJES-00165305 – TAK-LEEJES-00165399
Tynan, Julie: TAK-TYNANJ-00320827 – TAK-TYNANJ-00321704
Alsene, Karen: TAK-ALSENK-00000001 – TAK-ALSENK-00000019
Paris, Maria: TAK-PARISM-00096409 – TAK-PARISM-00096631

Pritza, Mary Jo: TAK-PRITZM-00324810 – TAK-PRITZM-00325252
Ramstack, Mary: TAK-RAMSTM-00565219 – TAK-RAMSTM-00566038
Cuomo, Maryann: TAK-CUOMOM-00083904 – TAK-CUOMOM-00083935
Khan, Mehmood: TAK-KHANME-00023209 – TAK-KHANME-00023212
Roebel, Mick: TAK-ROEBEM-00120466 – TAK-ROEBEM-00120690
Caracci, Mike: TAK-CARACM-00076631 – TAK-CARACM-00076651
Daly, Rich: TAK-DALYRI-00280323 – TAK-DALYRI-00280364
Spanheimer, Robert: TAK-SPANHR-00414963 – TAK-SPANHR-00415082
Weisbrich, Shay: TAK-WEISBS-00071555 – TAK-WEISBS-00071555
Kupfer, Stuart: TAK-KUPFES-01338928 – TAK-KUPFES-01339151
Harris, Thomas: TAK-HARRIT-00083923 – TAK-HARRIT-00083933
Ortell, Una: TAK-ORTELU-00083798 – TAK-ORTELU-00083801

All productions are made pursuant to the Case Management Order Protecting the Confidentiality of Discovery Materials, the Case Management Order related to Assertions of Attorney-Client Privilege and Work Product Doctrine, and the Case Management Order related to Select Discovery Issues entered in this matter, as well as any other applicable protective orders that have been entered.

Please let Ginger Asbill (ginger.asbill@nelsonmullins.com or 803-255-9569) know if you have any issues with downloading the data.  She will coordinate with Epiq to resolve the issues.

**Nelson Mullins**

**Julie A. Flaming**
Partner
julie.flaming@nelsonmullins.com

**Nelson Mullins Riley & Scarborough LLP**
Meridian, 17th Floor
1320 Main Street, Columbia, SC 29201
Tel: 803.255.9822 Fax: 803.256.7500

www.nelsonmullins.com
(View Bio)

Confidentiality Notice

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

This electronic message and/or its attachments contain legally privileged and confidential information intended only for the use of the addressee. If the reader of this message is not the intended recipient, you are hereby notified that any reading, dissemination, disclosure, distribution, or copying of this transmission or its attachments is strictly prohibited. If you receive this communication in error, please immediately notify the sender by electronic mail, and delete this message, its attachments and all copies and backups.

**"Overholtz May 24 Email"**

**Neil Overholtz**

| | |
|---|---|
| **From:** | Neil Overholtz |
| **Sent:** | Friday, May 24, 2013 9:58 AM |
| **To:** | carmenrodriguez@joneswalker.com; grusso@joneswalker.com; Kenny DeJean (kwdejean@kwdejean.com); john.martin@nelsonmullins.com; Heyward Bonyata |
| **Cc:** | jhoekstra@nbalawfirm.com; JSedgh@weitzlux.com; rja.mobile@nbalawfirm.com; PPennock@weitzlux.com |
| **Subject:** | FW: Actos Predictive Coding PSC proposal |

Carmen and Gary,

    We have now received the first production of Predictive Coding documents with a score of 95 and above.  The total documents produced number approximately 4000, and 16000 pages.  We have reviewed these materials, and believe this exercise has been productive, however, it is unlikely that the Court expected that we would put the amount of effort that has been put in so far to only stop there.   As you can see below, even if the Defendants were required to produce those documents, not previously produced, with scores above 90, that would only account for 6% of the population, and only result in 23% of relevant documents being produced based on the system generated projected recall rate.   At a cut-off score of 80,  the percentage of the collection only increase to 11%, but moves the relevant document percentage up to 40%.   At a cut-off score of 70, the percentage of the collection only to increase to 18%, but would move us to a relevancy percentage of over 50%.  In order to achieve a recall rate of only 80% of relevant documents, production of documents with a score of approximately 52 or greater. It should be noted, that the Defendants will not have to review or produce documents previously reviewed and produced from these custodians' files.

    At this point the PSC would propose that a rolling production protocol be put in place, which would result in the production of documents as follows:

    1.    Cut-Off Score of 90+: June 10
    2.    Cut-Off Score of 85+: June 17
    3     Cut-Off Score of 80+: June 24
    4.    Cut-Off Score of 70+: July 8
    5.    Cut-Off Score of 60+: July 22
    7.    Cut-Off Score of 52+: August 5

At that time the PSC would reserve its right to request additional Predictive Coding productions.

If the Defendants have any objections, we would request that such objections be provided by next Tuesday, May 27, so that we can seek a ruling on the matter next Friday during the weekly call.

Respectfully,
Neil Overholtz

---

**Predictive Coding Score Report**

| Cutoff score | System Estimated Recall Rate | System Estimated % of Documents in Scored Population | System Estimated Number of Documents in Scored Population |
|---|---|---|---|
| 20 | 98.9% | 84% | 2,136,855 |
| 50 | 81.8% | 41% | 1,042,988 |
| 55 | 76.8% | 34% | 864,917 |
| 60 | 70.9% | 28% | 712,285 |

| 65 | 62.5% | 22% | 559,652 |
| 70 | 55.9% | 18% | 457,897 |
| 75 | 47.3% | 14% | 356,142 |
| 80 | 40.7% | 11% | 279,826 |
| 85 | 30.5% | 8% | 203,510 |
| 90* | 23.9% | 6% | 152,632 |

* system was able to zero in on score 89

"Bonyata May 28 Email"

**Neil Overholtz**

| | |
|---|---|
| **From:** | Heyward Bonyata <Heyward.Bonyata@nelsonmullins.com> |
| **Sent:** | Tuesday, May 28, 2013 8:30 PM |
| **To:** | Neil Overholtz |
| **Cc:** | carmenrodriguez@joneswalker.com; grusso@joneswalker.com; Kenny DeJean (kwdejean@kwdejean.com); John Martin; jhoekstra@nbalawfirm.com; JSedgh@weitzlux.com; rja.mobile@nbalawfirm.com; PPennock@weitzlux.com |
| **Subject:** | RE: Actos Predictive Coding PSC proposal |

Neil,

Most of the documents at the higher score points have been produced.  Of the remainder at those score points, we think we have both found that the scores are not a reliable indicator of relevance.  However, we are willing to move to a score of 90+ where the following terms are present in those scored documents and will produce any additional responsive material identified.

Acto* OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio* OR glitazone OR TZD OR thiazo* OR AD-4833 OR AD4833 OR 4833 OR HPPAR OR Glizone OR Pioz OR Zactos OR Raga* OR glitazar  OR ciglitaz*

Thanks,

Heyward

## Nelson Mullins

**Heyward D. Bonyata**
Attorney at Law
heyward.bonyata@nelsonmullins.com

**Nelson Mullins Riley & Scarborough LLP**

Meridian, 17th Floor
1320 Main Street, Columbia, SC 29201
Tel: 803.255.9655 Fax: 803.255.5924

www.nelsonmullins.com
(View Bio)

---

**From:** Neil Overholtz [mailto:NOverholtz@awkolaw.com]
**Sent:** Friday, May 24, 2013 10:58 AM
**To:** carmenrodriguez@joneswalker.com; grusso@joneswalker.com; Kenny DeJean (kwdejean@kwdejean.com); John Martin; Heyward Bonyata
**Cc:** jhoekstra@nbalawfirm.com; JSedgh@weitzlux.com; rja.mobile@nbalawfirm.com; PPennock@weitzlux.com
**Subject:** FW: Actos Predictive Coding PSC proposal

Carmen and Gary,

        We have now received the first production of Predictive Coding documents with a score of 95 and above.  The total documents produced number approximately 4000, and 16000 pages.   We have reviewed these materials, and believe this exercise has been productive, however, it is unlikely that the Court expected that we would put the amount of effort that has been put in so far to only stop there.   As you can see below, even if the Defendants were required to produce those documents, not previously produced, with scores above 90, that would only account for 6% of the population, and only result in 23% of relevant documents being produced based on the system generated projected recall rate.   At a cut-off score of 80,  the percentage of the collection only increase to 11%, but moves the relevant document percentage up to 40%.    At a cut-off score of 70, the percentage of the collection only to increase to 18%, but

would move us to a relevancy percentage of over 50%.  In order to achieve a recall rate of only 80% of relevant documents, production of documents with a score of approximately 52 or greater. It should be noted, that the Defendants will not have to review or produce documents previously reviewed and produced from these custodians' files.

At this point the PSC would propose that a rolling production protocol be put in place, which would result in the production of documents as follows:

1.      Cut-Off Score of 90+: June 10
2.      Cut-Off Score of 85+: June 17
3       Cut-Off Score of 80+: June 24
4.      Cut-Off Score of 70+: July 8
5.      Cut-Off Score of 60+: July 22
7.      Cut-Off Score of 52+: August 5

At that time the PSC would reserve its right to request additional Predictive Coding productions.

If the Defendants have any objections, we would request that such objections be provided by next Tuesday, May 27, so that we can seek a ruling on the matter next Friday during the weekly call.

Respectfully,
Neil Overholtz

**Predictive Coding Score Report**

| Cutoff score | System Estimated Recall Rate | System Estimated % of Documents in Scored Population | System Estimated Number of Documents in Scored Population |
|---|---|---|---|
| 20 | 98.9% | 84% | 2,136,855 |
| 50 | 81.8% | 41% | 1,042,988 |
| 55 | 76.8% | 34% | 864,917 |
| 60 | 70.9% | 28% | 712,285 |
| 65 | 62.5% | 22% | 559,652 |
| 70 | 55.9% | 18% | 457,897 |
| 75 | 47.3% | 14% | 356,142 |
| 80 | 40.7% | 11% | 279,826 |
| 85 | 30.5% | 8% | 203,510 |
| 90* | 23.9% | 6% | 152,632 |

* system was able to zero in on score 89

This electronic message and/or its attachments contain legally privileged and confidential information intended only for the use of the addressee. If the reader of this message is not the intended recipient, you are hereby notified that any reading, dissemination, disclosure, distribution, or copying of this transmission or its attachments is strictly prohibited. If you receive this communication in error, please immediately notify the sender by electronic mail, and delete this message, its attachments and all copies and backups.

Confidentiality Notice

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

**"Bonyata June 8 Email"**

**Neil Overholtz**

| | |
|---|---|
| **From:** | Heyward Bonyata <Heyward.Bonyata@nelsonmullins.com> |
| **Sent:** | Saturday, June 08, 2013 7:59 AM |
| **To:** | Neil Overholtz |
| **Cc:** | John Martin; Rodriguez, Carmen M.; Russo, Gary; RJA Mobile (rja.mobile@nbalawfirm.com) |
| **Subject:** | Predictive Coding Information |

Neil,

Below is information we discussed providing on Tuesday.

Regarding the score of 95+, the number of documents in the scored population is 76,316.  Prior to reviewing the unreviewed documents in this band of 95+, the number of unreviewed documents was 7,890.  With family members, the number of documents was 13,843 documents.

For the other score points, the numbers of currently unreviewed documents are below.  Please remember that when family members are considered, the number of unreviewed documents will increase.

| Range | Currently Unreviewed Documents |
|---|---|
| 90+ | 12,247 |
| 80+ | 56,483 |
| 70+ | 144,021 |
| 60+ | 290,503 |
| 50+ | 505,326 |
| 40+ | 810,925 |
| 30+ | 1,093,656 |
| 20+ | 1,287,332 |
| 10+ | 1,438,627 |

Thanks and hope you have a nice weekend.

Heyward

## Nelson Mullins

**Heyward D. Bonyata**
Attorney at Law
heyward.bonyata@nelsonmullins.com

**Nelson Mullins Riley & Scarborough LLP**

Meridian, 17th Floor
1320 Main Street, Columbia, SC 29201
Tel: 803.255.9655 Fax: 803.255.5924

www.nelsonmullins.com
(View Bio)

Confidentiality Notice

1

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

# "Knutson June 16 Email"

**Neil Overholtz**

| | |
|---|---|
| **From:** | Knutson, Sherry A. <SKnutson@Sidley.com> |
| **Sent:** | Sunday, June 16, 2013 9:51 AM |
| **To:** | Neil Overholtz |
| **Cc:** | john.martin@nelsonmullins.com; Heyward.Bonyata@nelsonmullins.com; carmenrodriguez@joneswalker.com; grusso@joneswalker.com; Richard Arsenault (External); MCOWING@shb.com; DTALBERT@shb.com; Gourley, Sara J. |
| **Subject:** | FW: Predictive Coding Information |
| **Attachments:** | stanton_assessment2_73docs.csv; stanton_firstassessment_1k.xlsx; Read_To_Recall_report.xlsx |

Neil, attached are two of the reports that you requested: : (1) batch calculation report (aka read to recall) and (2) scores & coding of control set or the 2 assessment phases.  I am working on obtaining the other requested reports from Epiq.  Please include me on emails relating to predictive coding.  Thanks,  Sherry

**From:** Neil Overholtz <NOverholtz@awkolaw.com>
**Date:** June 15, 2013, 5:38:51 PM EDT
**To:** Heyward Bonyata <Heyward.Bonyata@nelsonmullins.com>
**Cc:** John Martin <john.martin@nelsonmullins.com>, "Rodriguez, Carmen M." <carmenrodriguez@joneswalker.com>, "Russo, Gary" <grusso@joneswalker.com>, "RJA Mobile (rja.mobile@nbalawfirm.com)" <rja.mobile@nbalawfirm.com>
**Subject:** RE: Predictive Coding Information

In light of the deadline for our Motion, and the need for both parties to be on similar footing, we would request that the additional information we requested be provided as soon as possible, so that it may be considered by our expert David Lewis.  We would further request that we be provided with any other quantitative data that Takeda intends to include in their Motion, if any, on Monday, (e.g. complete Equivio outputs from which the recall figures Takeda provided were extracted, including at a minimum the precision figure corresponding to each recall figure.)-

As a reminder we requested:

"Additionally, our statistics expert, Dave Lewis, has requested the following items  to do an analysis regarding  the effectiveness of the predictive coding so far, and the potential effectiveness of your  proposed search query.

      1. The complete standard "Batch Calculation" report from Equivio, which shows information at 100 cutoffs, not just 10.
      2. A list of the unique IDs of all documents in the control set, and the jointly made relevance assessment for that document.
      3. A list of the unique IDs of all documents retrieved by their proposed Boolean query at score points from scores of 50+ with the accompanying score.
      4. A list of the unique IDs and scores of all documents in the collection."

Respectfully,
Neil Overholtz

---

**From:** Heyward Bonyata [mailto:Heyward.Bonyata@nelsonmullins.com]
**Sent:** Tuesday, June 11, 2013 8:19 PM
**To:** Neil Overholtz
**Cc:** John Martin; Rodriguez, Carmen M.; Russo, Gary; RJA Mobile (rja.mobile@nbalawfirm.com)
**Subject:** RE: Predictive Coding Information

Neil,

Takeda is working with the vendors to provide additional requested information by Tuesday of next week.  If Takeda is able to provide any pieces earlier, it will do so.

Thanks,
Heyward



**Heyward D. Bonyata**
Attorney at Law
heyward.bonyata@nelsonmullins.com

**Nelson Mullins Riley & Scarborough LLP**
Meridian, 17th Floor
1320 Main Street, Columbia, SC 29201
Tel: 803.255.9655 Fax: 803.255.5924

www.nelsonmullins.com
(View Bio)

---

**From:** Heyward Bonyata
**Sent:** Saturday, June 08, 2013 8:59 AM
**To:** NOverholtz@awkolaw.com
**Cc:** John Martin (john.martin@nelsonmullins.com); 'Rodriguez, Carmen M.'; Russo, Gary; RJA Mobile (rja.mobile@nbalawfirm.com)
**Subject:** Predictive Coding Information

Neil,

Below is information we discussed providing on Tuesday.

Regarding the score of 95+, the number of documents in the scored population is 76,316.  Prior to reviewing the unreviewed documents in this band of 95+, the number of unreviewed documents was 7,890.  With family members, the number of documents was 13,843 documents.

For the other score points, the numbers of currently unreviewed documents are below.  Please remember that when family members are considered, the number of unreviewed documents will increase.

| Range | Currently Unreviewed Documents |
|---|---|

| 90+ | 12,247 |
|-----|--------|
| 80+ | 56,483 |
| 70+ | 144,021 |
| 60+ | 290,503 |
| 50+ | 505,326 |
| 40+ | 810,925 |
| 30+ | 1,093,656 |
| 20+ | 1,287,332 |
| 10+ | 1,438,627 |

Thanks and hope you have a nice weekend.

Heyward

**Heyward D. Bonyata**
Attorney at Law
heyward.bonyata@nelsonmullins.com

**Nelson Mullins Riley & Scarborough LLP**
Meridian, 17th Floor
1320 Main Street, Columbia, SC 29201
Tel: 803.255.9655 Fax: 803.255.5924
www.nelsonmullins.com
(View Bio)

Confidentiality Notice

This message is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged, confidential or otherwise legally exempt from disclosure.

If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately either by phone (800-237-2000) or reply to this e-mail and delete all copies of this message.

To ensure compliance with the requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including the attachments) is not intended or written to be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing or recommending to another party any transaction or tax-related matter[s]. To provide you with a communication that could be used to avoid penalties under the Internal Revenue Code will necessarily entail additional investigations, analysis and conclusions on our part.

This electronic message and/or its attachments contain legally privileged and confidential information intended only for the use of the addressee. If the reader of this message is not the intended recipient, you are hereby notified that any reading, dissemination, disclosure, distribution, or copying of this transmission or its attachments is strictly prohibited. If you

receive this communication in error, please immediately notify the sender by electronic mail, and delete this message, its attachments and all copies and backups.

-------------------------------------------------------------------------------------------

IRS Circular 230 Disclosure: To comply with certain U.S. Treasury regulations, we inform you that, unless expressly stated otherwise, any U.S. federal tax advice contained in this communication, including attachments, was not intended or written to be used, and cannot be used, by any taxpayer for the purpose of avoiding any penalties that may be imposed on such taxpayer by the Internal Revenue Service. In addition, if any such tax advice is used or referred to by other parties in promoting, marketing or recommending any partnership or other entity, investment plan or arrangement, then (i) the advice should be construed as written in connection with the promotion or marketing by others of the transaction(s) or matter(s) addressed in this communication and (ii) the taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor.
*********************************************************************************************
**********
This e-mail is sent by a law firm and may contain information that is privileged or confidential. If you are not the intended recipient, please delete the e-mail and any attachments and notify us immediately.


*********************************************************************************************
**********

**Ex. 1 to Knutson June 16 Email**

| Read | Recall |
|---|---|
| 0 | 0 |
| 1 | 4.1958 |
| 2 | 8.3916 |
| 3 | 12.5874 |
| 4 | 16.6434 |
| 5 | 20.5594 |
| 6 | 23.9161 |
| 7 | 27.4126 |
| 8 | 30.4895 |
| 9 | 34.1259 |
| 10 | 37.7622 |
| 11 | 40.6993 |
| 12 | 42.6573 |
| 13 | 44.6154 |
| 14 | 47.2727 |
| 15 | 49.9301 |
| 16 | 52.028 |
| 17 | 54.1259 |
| 18 | 55.9441 |
| 19 | 57.4825 |
| 20 | 60 |
| 21 | 61.2587 |
| 22 | 62.5175 |
| 23 | 63.9161 |
| 24 | 65.4545 |
| 25 | 66.993 |
| 26 | 68.5315 |
| 27 | 69.6503 |
| 28 | 70.9091 |
| 29 | 72.1678 |
| 30 | 72.8671 |
| 31 | 74.1259 |
| 32 | 74.8252 |
| 33 | 76.2238 |
| 34 | 76.7832 |
| 35 | 77.9021 |
| 36 | 78.4615 |
| 37 | 79.3007 |
| 38 | 80 |
| 39 | 80.4196 |
| 40 | 81.8182 |
| 41 | 82.3776 |
| 42 | 83.2168 |
| 43 | 83.4965 |
| 44 | 84.3357 |
| 45 | 84.6154 |

| | |
|---|---|
| 46 | 85.4545 |
| 47 | 86.4336 |
| 48 | 86.993 |
| 49 | 87.1329 |
| 50 | 87.8322 |
| 51 | 88.2517 |
| 52 | 88.951 |
| 53 | 89.0909 |
| 54 | 89.3706 |
| 55 | 89.9301 |
| 56 | 90.0699 |
| 57 | 90.4895 |
| 58 | 90.7692 |
| 59 | 91.4685 |
| 60 | 92.028 |
| 61 | 92.4476 |
| 62 | 92.7273 |
| 63 | 92.8671 |
| 64 | 93.5664 |
| 65 | 93.7063 |
| 66 | 94.2657 |
| 67 | 94.4056 |
| 68 | 94.4056 |
| 69 | 94.5455 |
| 70 | 94.965 |
| 71 | 95.1049 |
| 72 | 95.3846 |
| 73 | 95.6643 |
| 74 | 95.8042 |
| 75 | 95.8042 |
| 76 | 96.3636 |
| 77 | 96.9231 |
| 78 | 97.3427 |
| 79 | 97.7622 |
| 80 | 98.042 |
| 81 | 98.1818 |
| 82 | 98.3217 |
| 83 | 98.6014 |
| 84 | 98.8811 |
| 85 | 98.8811 |
| 86 | 99.1608 |
| 87 | 99.3007 |
| 88 | 99.4406 |
| 89 | 99.4406 |
| 90 | 99.4406 |
| 91 | 99.5804 |
| 92 | 99.7203 |

| | |
|---|---|
| 93 | 99.8601 |
| 94 | 99.8601 |
| 95 | 99.8601 |
| 96 | 99.8601 |
| 97 | 99.8601 |
| 98 | 99.8601 |
| 99 | 100 |
| 100 | 100 |

# Ex. 2 to Knutson June 16 Email

| Row ID | Document | DMX: Issue Expert Coding | Comments |
|---|---|---|---|
| 1 | w:\relevance003\text\vol001\0035\sta00033810.txt | Not Responsive | |
| 2 | w:\relevance003\text\vol007\0139\sta00857178.txt | Not Responsive | |
| 3 | w:\relevance003\text\vol006\0006\sta00162896.txt | Responsive | |
| 4 | w:\relevance003\text\vol008\0022\rocp1429604.txt | Responsive | |
| 5 | w:\relevance003\text\vol007\0025\sta00640326.txt | Skip | |
| 6 | w:\relevance003\text\vol006\0044\rocp0224873.txt | Not Responsive | |
| 7 | w:\relevance003\text\vol007\0120\sta00814456.txt | Not Responsive | |
| 8 | w:\relevance003\text\vol004\0031\sta00150116.txt | Responsive | |
| 9 | w:\relevance003\text\vol004\0017\sta00136049.txt | Responsive | PRIV-RED |
| 10 | w:\relevance003\text\vol007\0061\sta00770825.txt | Not Responsive | |
| 11 | w:\relevance003\text\vol003\0042\sta00099147.txt | Responsive | |
| 12 | w:\relevance003\text\vol007\0034\sta00742455.txt | Not Responsive | |
| 13 | w:\relevance003\text\vol004\0009\sta00127403.txt | Responsive | |
| 14 | w:\relevance003\text\vol007\0138\sta00915581.txt | Not Responsive | |
| 15 | w:\relevance003\text\vol007\0034\sta00742762.txt | Not Responsive | |
| 16 | w:\relevance003\text\vol007\0142\sta00871578.txt | Not Responsive | |
| 17 | w:\relevance003\text\vol007\0112\sta00810733.txt | Not Responsive | |
| 18 | w:\relevance003\text\vol001\0034\sta00033236.txt | Responsive | |
| 19 | w:\relevance003\text\vol008\0010\rocp1255190.txt | Responsive | |
| 20 | w:\relevance003\text\vol003\0040\sta00112057.txt | Responsive | |
| 21 | w:\relevance003\text\vol007\0023\rocp1113168.txt | Responsive | |
| 22 | w:\relevance003\text\vol007\0152\sta00874882.txt | Not Responsive | |
| 23 | w:\relevance003\text\vol007\0096\sta00801353.txt | Not Responsive | |
| 24 | w:\relevance003\text\vol007\0156\sta00876580.txt | Not Responsive | |
| 25 | w:\relevance003\text\vol003\0010\sta00073603.txt | Responsive | |
| 26 | w:\relevance003\text\vol004\0020\sta00138797.txt | Responsive | |
| 27 | w:\relevance003\text\vol006\0024\sta00180071.txt | Not Responsive | |
| 28 | w:\relevance003\text\vol007\0176\sta00867289.txt | Not Responsive | |
| 29 | w:\relevance003\text\vol003\0044\sta00113858.txt | Not Responsive | |
| 30 | w:\relevance003\text\vol002\0014\sta00057212.txt | Responsive | |
| 31 | w:\relevance003\text\vol007\0108\sta00846871.txt | Not Responsive | |
| 32 | w:\relevance003\text\vol007\0162\sta00878731.txt | Not Responsive | |
| 33 | w:\relevance003\text\vol008\0013\rocp1268546.txt | Responsive | |

| | | | |
|---|---|---|---|
| 34 | w:\relevance003\text\vol007\0133\sta00913364.txt | Skip | |
| 35 | w:\relevance003\text\vol007\0206\rocp1144381.txt | Responsive | |
| 36 | w:\relevance003\text\vol007\0156\sta00876718.txt | Not Responsive | |
| 37 | w:\relevance003\text\vol007\0063\sta00772919.txt | Not Responsive | |
| 38 | w:\relevance003\text\vol002\0018\sta00061429.txt | Responsive | |
| 39 | w:\relevance003\text\vol004\0009\sta00127581.txt | Skip | |
| 40 | w:\relevance003\text\vol007\0131\sta00854103.txt | Not Responsive | |
| 41 | w:\relevance003\text\vol006\0015\sta00171710.txt | Not Responsive | |
| 42 | w:\relevance003\text\vol001\0012\sta00003666.txt | Responsive | |
| 43 | w:\relevance003\text\vol003\0035\sta00095753.txt | Not Responsive | |
| 44 | w:\relevance003\text\vol006\0031\sta00207624.txt | Responsive | |
| 45 | w:\relevance003\text\vol001\0030\sta00021576.txt | Responsive | |
| 46 | w:\relevance003\text\vol007\0105\sta00806774.txt | Not Responsive | |
| 47 | w:\relevance003\text\vol001\0040\sta00038740.txt | Responsive | |
| 48 | w:\relevance003\text\vol007\0024\sta00639250.txt | Skip | |
| 49 | w:\relevance003\text\vol007\0197\sta00904226.txt | Not Responsive | |
| 50 | w:\relevance003\text\vol007\0026\sta00663906.txt | Not Responsive | |
| 51 | w:\relevance003\text\vol007\0170\sta00926860.txt | Not Responsive | |
| 52 | w:\relevance003\text\vol007\0181\sta00888149.txt | Not Responsive | |
| 53 | w:\relevance003\text\vol002\0011\sta00054474.txt | Responsive | |
| 54 | w:\relevance003\text\vol004\0025\sta00143633.txt | Responsive | |
| 55 | w:\relevance003\text\vol002\0019\sta00063008.txt | Not Responsive | |
| 56 | w:\relevance003\text\vol004\0012\sta00130368.txt | Not Responsive | |
| 57 | w:\relevance003\text\vol007\0089\sta00838730.txt | Not Responsive | |
| 58 | w:\relevance003\text\vol007\0025\sta00640183.txt | Skip | |
| 59 | w:\relevance003\text\vol002\0017\sta00060543.txt | Responsive | |
| 60 | w:\relevance003\text\vol007\0002\rocp0739825.txt | Responsive | |
| 61 | w:\relevance003\text\vol007\0003\rocp0751881.txt | Responsive | |
| 62 | w:\relevance003\text\vol007\0081\sta00796730.txt | Responsive | |
| 63 | w:\relevance003\text\vol007\0050\sta00749091.txt | Not Responsive | |
| 64 | w:\relevance003\text\vol007\0166\sta00879720.txt | Not Responsive | |
| 65 | w:\relevance003\text\vol007\0195\sta00902402.txt | Not Responsive | |
| 66 | w:\relevance003\text\vol007\0114\sta00811521.txt | Responsive | |
| 67 | w:\relevance003\text\vol007\0202\sta00909738.txt | Not Responsive | |

| | | | |
|---|---|---|---|
| 68 | w:\relevance003\text\vol007\0159\sta00922893.txt | Not Responsive | |
| 69 | w:\relevance003\text\vol007\0125\sta00818870.txt | Not Responsive | |
| 70 | w:\relevance003\text\vol008\0007\rocp1237335.txt | Responsive | |
| 71 | w:\relevance003\text\vol007\0125\sta00819237.txt | Not Responsive | |
| 72 | w:\relevance003\text\vol007\0192\sta00899385.txt | Not Responsive | |
| 73 | w:\relevance003\text\vol007\0115\sta00850077.txt | Skip | |
| 74 | w:\relevance003\text\vol007\0070\sta00792245.txt | Not Responsive | |
| 75 | w:\relevance003\text\vol001\0026\sta00018210.txt | Responsive | |
| 76 | w:\relevance003\text\vol007\0156\sta00876611.txt | Not Responsive | |
| 77 | w:\relevance003\text\vol001\0018\sta00010191.txt | Responsive | |
| 78 | w:\relevance003\text\vol007\0154\sta00861041.txt | Skip | |
| 79 | w:\relevance003\text\vol007\0011\rocp0877192.txt | Responsive | |
| 80 | w:\relevance003\text\vol006\0021\sta00176490.txt | Responsive | |
| 81 | w:\relevance003\text\vol003\0039\sta00111498.txt | Responsive | |
| 82 | w:\relevance003\text\vol004\0014\sta00132571.txt | Responsive | |
| 83 | w:\relevance003\text\vol004\0028\sta00146921.txt | Skip | |
| 84 | w:\relevance003\text\vol005\0004\sta00154705.txt | Not Responsive | |
| 85 | w:\relevance003\text\vol006\0035\rocp0050517.txt | Responsive | |
| 86 | w:\relevance003\text\vol006\0026\sta00182286.txt | Skip | |
| 87 | w:\relevance003\text\vol004\0004\sta00123049.txt | Responsive | |
| 88 | w:\relevance003\text\vol006\0009\sta00165826.txt | Not Responsive | |
| 89 | w:\relevance003\text\vol007\0092\sta00839597.txt | Not Responsive | |
| 90 | w:\relevance003\text\vol007\0146\sta00858811.txt | Skip | |
| 91 | w:\relevance003\text\vol008\0022\rocp1407383.txt | Responsive | |
| 92 | w:\relevance003\text\vol007\0194\sta00901194.txt | Not Responsive | |
| 93 | w:\relevance003\text\vol007\0056\sta00768003.txt | Not Responsive | |
| 94 | w:\relevance003\text\vol006\0007\sta00163914.txt | Not Responsive | |
| 95 | w:\relevance003\text\vol007\0152\sta00920473.txt | Not Responsive | |
| 96 | w:\relevance003\text\vol003\0056\sta00106351.txt | Not Responsive | |
| 97 | w:\relevance003\text\vol007\0089\sta00838704.txt | Not Responsive | |
| 98 | w:\relevance003\text\vol006\0023\sta00179049.txt | Not Responsive | |
| 99 | w:\relevance003\text\vol007\0203\sta00909902.txt | Not Responsive | |
| 100 | w:\relevance003\text\vol007\0133\sta00913414.txt | Skip | |
| 101 | w:\relevance003\text\vol001\0020\sta00012222.txt | Responsive | |

| 102 | w:\relevance003\text\vol007\0094\sta00800531.txt | Skip | |
| 103 | w:\relevance003\text\vol006\0019\sta00174995.txt | Not Responsive | |
| 104 | w:\relevance003\text\vol007\0117\sta00850457.txt | Skip | |
| 105 | w:\relevance003\text\vol007\0055\sta00767389.txt | Not Responsive | |
| 106 | w:\relevance003\text\vol003\0038\sta00110641.txt | Responsive | |
| 107 | w:\relevance003\text\vol001\0029\sta00020518.txt | Not Responsive | |
| 108 | w:\relevance003\text\vol003\0052\sta00118031.txt | Responsive | |
| 109 | w:\relevance003\text\vol001\0008\sta00000275.txt | Responsive | |
| 110 | w:\relevance003\text\vol003\0009\sta00071227.txt | Responsive | |
| 111 | w:\relevance003\text\vol007\0010\rocp0868063.txt | Responsive | |
| 112 | w:\relevance003\text\vol007\0034\sta00742485.txt | Not Responsive | |
| 113 | w:\relevance003\text\vol007\0043\sta00761000.txt | Not Responsive | |
| 114 | w:\relevance003\text\vol001\0031\sta00023010.txt | Responsive | |
| 115 | w:\relevance003\text\vol007\0048\sta00748486.txt | Not Responsive | |
| 116 | w:\relevance003\text\vol007\0088\sta00838308.txt | Not Responsive | |
| 117 | w:\relevance003\text\vol006\0006\sta00163083.txt | Skip | |
| 118 | w:\relevance003\text\vol001\0008\sta00000156.txt | Not Responsive | |
| 119 | w:\relevance003\text\vol001\0019\sta00011013.txt | Responsive | PRIV-WH |
| 120 | w:\relevance003\text\vol007\0138\sta00915297.txt | Skip | |
| 121 | w:\relevance003\text\vol007\0039\sta00757220.txt | Not Responsive | |
| 122 | w:\relevance003\text\vol007\0213\rocp1198127.txt | Responsive | |
| 123 | w:\relevance003\text\vol006\0002\sta00158720.txt | Skip | |
| 124 | w:\relevance003\text\vol008\0001\sta00951407.txt | Responsive | |
| 125 | w:\relevance003\text\vol003\0046\sta00101303.txt | Skip | |
| 126 | w:\relevance003\text\vol007\0155\sta00861369.txt | Not Responsive | |
| 127 | w:\relevance003\text\vol007\0098\sta00802477.txt | Responsive | |
| 128 | w:\relevance003\text\vol002\0015\sta00058659.txt | Responsive | |
| 129 | w:\relevance003\text\vol007\0024\sta00639829.txt | Not Responsive | |
| 130 | w:\relevance003\text\vol006\0025\sta00180778.txt | Responsive | |
| 131 | w:\relevance003\text\vol003\0010\sta00073211.txt | Not Responsive | |
| 132 | w:\relevance003\text\vol007\0127\sta00821098.txt | Not Responsive | |
| 133 | w:\relevance003\text\vol001\0037\sta00036533.txt | Responsive | |
| 134 | w:\relevance003\text\vol002\0013\sta00057050.txt | Responsive | |
| 135 | w:\relevance003\text\vol007\0185\sta00892571.txt | Not Responsive | |

| 136 | w:\relevance003\text\vol007\0069\sta00823443.txt | Not Responsive | |
| 137 | w:\relevance003\text\vol007\0001\rocp0704213.txt | Not Responsive | |
| 138 | w:\relevance003\text\vol007\0028\sta00665504.txt | Not Responsive | |
| 139 | w:\relevance003\text\vol007\0037\sta00756576.txt | Not Responsive | |
| 140 | w:\relevance003\text\vol007\0154\sta00921421.txt | Not Responsive | |
| 141 | w:\relevance003\text\vol001\0030\sta00021441.txt | Responsive | |
| 142 | w:\relevance003\text\vol007\0046\sta00747259.txt | Not Responsive | |
| 143 | w:\relevance003\text\vol007\0168\sta00864828.txt | Not Responsive | |
| 144 | w:\relevance003\text\vol008\0015\rocp1326734.txt | Responsive | |
| 145 | w:\relevance003\text\vol007\0155\sta00861565.txt | Responsive | |
| 146 | w:\relevance003\text\vol007\0092\sta00833022.txt | Not Responsive | |
| 147 | w:\relevance003\text\vol003\0016\sta00079561.txt | Not Responsive | |
| 148 | w:\relevance003\text\vol007\0113\sta00849002.txt | Skip | |
| 149 | w:\relevance003\text\vol004\0009\sta00128137.txt | Not Responsive | |
| 150 | w:\relevance003\text\vol001\0017\sta00008370.txt | Responsive | |
| 151 | w:\relevance003\text\vol006\0047\rocp0429281.txt | Responsive | |
| 152 | w:\relevance003\text\vol007\0184\sta00891709.txt | Not Responsive | |
| 153 | w:\relevance003\text\vol008\0008\rocp1244265.txt | Responsive | |
| 154 | w:\relevance003\text\vol007\0002\rocp0743586.txt | Responsive | |
| 155 | w:\relevance003\text\vol007\0159\sta00877549.txt | Not Responsive | |
| 156 | w:\relevance003\text\vol005\0001\sta00151344.txt | Not Responsive | |
| 157 | w:\relevance003\text\vol001\0004\sta00026047.txt | Responsive | |
| 158 | w:\relevance003\text\vol007\0134\sta00868744.txt | Not Responsive | |
| 159 | w:\relevance003\text\vol008\0020\rocp1390075.txt | Responsive | |
| 160 | w:\relevance003\text\vol006\0015\sta00171779.txt | Not Responsive | |
| 161 | w:\relevance003\text\vol006\0007\sta00164616.txt | Not Responsive | |
| 162 | w:\relevance003\text\vol006\0020\sta00175824.txt | Not Responsive | |
| 163 | w:\relevance003\text\vol001\0042\sta00041034.txt | Not Responsive | |
| 164 | w:\relevance003\text\vol004\0011\sta00129628.txt | Not Responsive | |
| 165 | w:\relevance003\text\vol007\0152\sta00875009.txt | Not Responsive | |
| 166 | w:\relevance003\text\vol004\0015\sta00133242.txt | Not Responsive | |
| 167 | w:\relevance003\text\vol007\0031\sta00666936.txt | Skip | |
| 168 | w:\relevance003\text\vol004\0013\sta00131506.txt | Skip | |
| 169 | w:\relevance003\text\vol006\0033\rocp0033202.txt | Responsive | |

| | | | |
|---|---|---|---|
| 170 | w:\relevance003\text\vol008\0007\rocp1239557.txt | Responsive | |
| 171 | w:\relevance003\text\vol006\0004\sta00161183.txt | Not Responsive | |
| 172 | w:\relevance003\text\vol007\0099\sta00842840.txt | Not Responsive | |
| 173 | w:\relevance003\text\vol007\0009\rocp0835749.txt | Responsive | |
| 174 | w:\relevance003\text\vol007\0024\sta00639910.txt | Not Responsive | |
| 175 | w:\relevance003\text\vol001\0039\sta00037757.txt | Responsive | |
| 176 | w:\relevance003\text\vol004\0006\sta00124214.txt | Responsive | |
| 177 | w:\relevance003\text\vol006\0032\rocp0023232.txt | Not Responsive | |
| 178 | w:\relevance003\text\vol007\0018\rocp1043979.txt | Responsive | |
| 179 | w:\relevance003\text\vol007\0131\sta00854637.txt | Not Responsive | |
| 180 | w:\relevance003\text\vol006\0030\rocp0000617.txt | Responsive | |
| 181 | w:\relevance003\text\vol006\0010\sta00166859.txt | Not Responsive | |
| 182 | w:\relevance003\text\vol007\0036\sta00743725.txt | Not Responsive | |
| 183 | w:\relevance003\text\vol007\0178\sta00885146.txt | Not Responsive | |
| 184 | w:\relevance003\text\vol007\0010\rocp0862534.txt | Not Responsive | |
| 185 | w:\relevance003\text\vol007\0070\sta00823961.txt | Not Responsive | |
| 186 | w:\relevance003\text\vol008\0004\rocp1219724.txt | Not Responsive | |
| 187 | w:\relevance003\text\vol001\0003\sta00024984.txt | Responsive | |
| 188 | w:\relevance003\text\vol007\0028\sta00665833.txt | Not Responsive | |
| 189 | w:\relevance003\text\vol001\0007\sta00028979.txt | Responsive | |
| 190 | w:\relevance003\text\vol007\0107\sta00846250.txt | Not Responsive | |
| 191 | w:\relevance003\text\vol007\0051\sta00749883.txt | Not Responsive | |
| 192 | w:\relevance003\text\vol008\0016\rocp1334946.txt | Responsive | |
| 193 | w:\relevance003\text\vol007\0093\sta00833871.txt | Not Responsive | |
| 194 | w:\relevance003\text\vol003\0007\sta00070543.txt | Not Responsive | |
| 195 | w:\relevance003\text\vol007\0050\sta00764429.txt | Not Responsive | |
| 196 | w:\relevance003\text\vol005\0001\sta00151033.txt | Responsive | |
| 197 | w:\relevance003\text\vol007\0042\sta00758028.txt | Not Responsive | |
| 198 | w:\relevance003\text\vol007\0005\rocp0786154.txt | Responsive | |
| 199 | w:\relevance003\text\vol007\0086\sta00838029.txt | Not Responsive | |
| 200 | w:\relevance003\text\vol007\0033\sta00754414.txt | Not Responsive | |
| 201 | w:\relevance003\text\vol008\0018\rocp1342923.txt | Responsive | |
| 202 | w:\relevance003\text\vol007\0193\sta00900355.txt | Not Responsive | |
| 203 | w:\relevance003\text\vol003\0026\sta00089252.txt | Responsive | |

| | | | |
|---|---|---|---|
| 204 | w:\relevance003\text\vol007\0106\sta00845439.txt | Not Responsive | |
| 205 | w:\relevance003\text\vol007\0213\rocp1196918.txt | Responsive | |
| 206 | w:\relevance003\text\vol007\0070\sta00792478.txt | Responsive | |
| 207 | w:\relevance003\text\vol003\0048\sta00115734.txt | Responsive | |
| 208 | w:\relevance003\text\vol008\0016\rocp1335657.txt | Responsive | |
| 209 | w:\relevance003\text\vol007\0138\sta00915453.txt | Not Responsive | |
| 210 | w:\relevance003\text\vol007\0101\sta00844001.txt | Not Responsive | |
| 211 | w:\relevance003\text\vol006\0030\rocp0017246.txt | Responsive | |
| 212 | w:\relevance003\text\vol007\0009\rocp0850374.txt | Not Responsive | |
| 213 | w:\relevance003\text\vol007\0031\sta00741100.txt | Not Responsive | |
| 214 | w:\relevance003\text\vol003\0051\sta00103434.txt | Not Responsive | |
| 215 | w:\relevance003\text\vol007\0004\rocp0768684.txt | Responsive | |
| 216 | w:\relevance003\text\vol006\0020\sta00175308.txt | Not Responsive | |
| 217 | w:\relevance003\text\vol007\0001\rocp0715583.txt | Responsive | |
| 218 | w:\relevance003\text\vol004\0032\sta00150702.txt | Skip | |
| 219 | w:\relevance003\text\vol007\0194\sta00901810.txt | Not Responsive | |
| 220 | w:\relevance003\text\vol007\0203\sta00910578.txt | Not Responsive | |
| 221 | w:\relevance003\text\vol004\0017\sta00135961.txt | Skip | |
| 222 | w:\relevance003\text\vol007\0155\sta00861579.txt | Responsive | |
| 223 | w:\relevance003\text\vol003\0031\sta00093574.txt | Responsive | |
| 224 | w:\relevance003\text\vol008\0016\rocp1327672.txt | Responsive | |
| 225 | w:\relevance003\text\vol007\0108\sta00847121.txt | Not Responsive | |
| 226 | w:\relevance003\text\vol007\0175\sta00928610.txt | Not Responsive | |
| 227 | w:\relevance003\text\vol007\0178\sta00884915.txt | Not Responsive | |
| 228 | w:\relevance003\text\vol007\0016\rocp0931061.txt | Not Responsive | |
| 229 | w:\relevance003\text\vol007\0136\sta00868752.txt | Not Responsive | |
| 230 | w:\relevance003\text\vol006\0030\rocp0014798.txt | Responsive | |
| 231 | w:\relevance003\text\vol007\0198\sta00905205.txt | Not Responsive | |
| 232 | w:\relevance003\text\vol001\0024\sta00015778.txt | Not Responsive | |
| 233 | w:\relevance003\text\vol007\0101\sta00844085.txt | Not Responsive | |
| 234 | w:\relevance003\text\vol002\0018\sta00061853.txt | Responsive | |
| 235 | w:\relevance003\text\vol007\0047\sta00763234.txt | Not Responsive | |
| 236 | w:\relevance003\text\vol002\0015\sta00058825.txt | Skip | |
| 237 | w:\relevance003\text\vol001\0020\sta00011997.txt | Responsive | |

| 238 | w:\relevance003\text\vol006\0031\sta00318250.txt | Not Responsive | |
| 239 | w:\relevance003\text\vol007\0190\sta00897158.txt | Not Responsive | |
| 240 | w:\relevance003\text\vol008\0019\rocp1364740.txt | Not Responsive | |
| 241 | w:\relevance003\text\vol003\0026\sta00089614.txt | Not Responsive | |
| 242 | w:\relevance003\text\vol002\0017\sta00060966.txt | Responsive | |
| 243 | w:\relevance003\text\vol007\0155\sta00876061.txt | Not Responsive | |
| 244 | w:\relevance003\text\vol006\0026\sta00181473.txt | Not Responsive | |
| 245 | w:\relevance003\text\vol004\0020\sta00138429.txt | Responsive | |
| 246 | w:\relevance003\text\vol006\0008\sta00165161.txt | Not Responsive | |
| 247 | w:\relevance003\text\vol006\0037\rocp0067603.txt | Not Responsive | |
| 248 | w:\relevance003\text\vol004\0003\sta00121715.txt | Not Responsive | |
| 249 | w:\relevance003\text\vol004\0010\sta00128382.txt | Not Responsive | |
| 250 | w:\relevance003\text\vol002\0014\sta00058030.txt | Not Responsive | |
| 251 | w:\relevance003\text\vol007\0023\rocp1131627.txt | Responsive | |
| 252 | w:\relevance003\text\vol007\0099\sta00842611.txt | Not Responsive | |
| 253 | w:\relevance003\text\vol007\0039\sta00759670.txt | Not Responsive | |
| 254 | w:\relevance003\text\vol002\0020\sta00063369.txt | Responsive | |
| 255 | w:\relevance003\text\vol004\0011\sta00129272.txt | Skip | |
| 256 | w:\relevance003\text\vol007\0192\sta00899384.txt | Not Responsive | |
| 257 | w:\relevance003\text\vol003\0022\sta00086094.txt | Not Responsive | |
| 258 | w:\relevance003\text\vol007\0066\sta00789206.txt | Responsive | |
| 259 | w:\relevance003\text\vol003\0002\sta00064934.txt | Not Responsive | |
| 260 | w:\relevance003\text\vol003\0034\sta00108818.txt | Not Responsive | |
| 261 | w:\relevance003\text\vol003\0033\sta00094783.txt | Responsive | |
| 262 | w:\relevance003\text\vol003\0052\sta00104395.txt | Not Responsive | |
| 263 | w:\relevance003\text\vol007\0031\sta00666969.txt | Responsive | |
| 264 | w:\relevance003\text\vol007\0013\rocp0919395.txt | Responsive | |
| 265 | w:\relevance003\text\vol007\0198\sta00905153.txt | Not Responsive | |
| 266 | w:\relevance003\text\vol007\0082\sta00829926.txt | Not Responsive | |
| 267 | w:\relevance003\text\vol007\0103\sta00805093.txt | Not Responsive | |
| 268 | w:\relevance003\text\vol001\0041\sta00039783.txt | Responsive | |
| 269 | w:\relevance003\text\vol001\0008\sta00030238.txt | Responsive | |
| 270 | w:\relevance003\text\vol003\0012\sta00075520.txt | Responsive | |
| 271 | w:\relevance003\text\vol007\0144\sta00858572.txt | Skip | |

| 272 | w:\relevance003\text\vol003\0034\sta00109238.txt | Responsive | |
| 273 | w:\relevance003\text\vol007\0045\sta00761725.txt | Not Responsive | |
| 274 | w:\relevance003\text\vol004\0031\sta00149909.txt | Responsive | |
| 275 | w:\relevance003\text\vol008\0006\rocp1230533.txt | Responsive | |
| 276 | w:\relevance003\text\vol003\0029\sta00091986.txt | Responsive | |
| 277 | w:\relevance003\text\vol003\0056\sta00106396.txt | Not Responsive | |
| 278 | w:\relevance003\text\vol006\0033\rocp0030564.txt | Responsive | |
| 279 | w:\relevance003\text\vol004\0007\sta00125477.txt | Responsive | |
| 280 | w:\relevance003\text\vol007\0139\sta00869994.txt | Not Responsive | |
| 281 | w:\relevance003\text\vol008\0018\rocp1341816.txt | Responsive | |
| 282 | w:\relevance003\text\vol004\0003\sta00121191.txt | Not Responsive | |
| 283 | w:\relevance003\text\vol007\0034\sta00742658.txt | Not Responsive | |
| 284 | w:\relevance003\text\vol002\0002\sta00045959.txt | Responsive | |
| 285 | w:\relevance003\text\vol007\0024\sta00639192.txt | Responsive | |
| 286 | w:\relevance003\text\vol002\0016\sta00059781.txt | Responsive | |
| 287 | w:\relevance003\text\vol007\0061\sta00770941.txt | Not Responsive | |
| 288 | w:\relevance003\text\vol003\0009\sta00072842.txt | Responsive | |
| 289 | w:\relevance003\text\vol007\0174\sta00928221.txt | Not Responsive | |
| 290 | w:\relevance003\text\vol001\0019\sta00010695.txt | Not Responsive | |
| 291 | w:\relevance003\text\vol001\0015\sta00007027.txt | Responsive | |
| 292 | w:\relevance003\text\vol008\0017\rocp1351465.txt | Not Responsive | |
| 293 | w:\relevance003\text\vol006\0015\sta00172126.txt | Not Responsive | |
| 294 | w:\relevance003\text\vol007\0062\sta00771498.txt | Not Responsive | |
| 295 | w:\relevance003\text\vol001\0033\sta00031620.txt | Responsive | |
| 296 | w:\relevance003\text\vol001\0005\sta00027422.txt | Responsive | |
| 297 | w:\relevance003\text\vol003\0020\sta00084396.txt | Skip | |
| 298 | w:\relevance003\text\vol007\0089\sta00838734.txt | Not Responsive | |
| 299 | w:\relevance003\text\vol003\0017\sta00082863.txt | Responsive | |
| 300 | w:\relevance003\text\vol007\0166\sta00879364.txt | Not Responsive | |
| 301 | w:\relevance003\text\vol007\0214\rocp1201898.txt | Responsive | |
| 302 | w:\relevance003\text\vol003\0049\sta00102461.txt | Not Responsive | |
| 303 | w:\relevance003\text\vol007\0073\sta00825462.txt | Not Responsive | |
| 304 | w:\relevance003\text\vol007\0071\sta00824422.txt | Not Responsive | |
| 305 | w:\relevance003\text\vol001\0036\sta00034787.txt | Not Responsive | |

| 306 | w:\relevance003\text\vol007\0197\sta00903991.txt | Not Responsive | |
|-----|--------------------------------------------------|----------------|--|
| 307 | w:\relevance003\text\vol007\0034\sta00755195.txt | Skip | |
| 308 | w:\relevance003\text\vol007\0156\sta00876518.txt | Not Responsive | |
| 309 | w:\relevance003\text\vol007\0071\sta00824250.txt | Not Responsive | |
| 310 | w:\relevance003\text\vol005\0002\sta00151985.txt | Responsive | |
| 311 | w:\relevance003\text\vol007\0016\rocp0930984.txt | Not Responsive | |
| 312 | w:\relevance003\text\vol007\0017\rocp1041529.txt | Responsive | |
| 313 | w:\relevance003\text\vol007\0054\sta00767203.txt | Not Responsive | |
| 314 | w:\relevance003\text\vol003\0055\sta00106145.txt | Responsive | |
| 315 | w:\relevance003\text\vol007\0192\sta00899035.txt | Not Responsive | |
| 316 | w:\relevance003\text\vol007\0181\sta00887878.txt | Not Responsive | |
| 317 | w:\relevance003\text\vol006\0027\sta00182568.txt | Not Responsive | |
| 318 | w:\relevance003\text\vol007\0029\sta00666364.txt | Responsive | |
| 319 | w:\relevance003\text\vol007\0161\sta00863149.txt | Not Responsive | |
| 320 | w:\relevance003\text\vol006\0012\sta00169309.txt | Not Responsive | |
| 321 | w:\relevance003\text\vol007\0074\sta00794401.txt | Not Responsive | |
| 322 | w:\relevance003\text\vol007\0191\sta00897925.txt | Not Responsive | |
| 323 | w:\relevance003\text\vol006\0040\rocp0113358.txt | Responsive | |
| 324 | w:\relevance003\text\vol003\0044\sta00114159.txt | Responsive | |
| 325 | w:\relevance003\text\vol005\0007\sta00156979.txt | Responsive | PRIV-RED |
| 326 | w:\relevance003\text\vol007\0048\sta00748510.txt | Not Responsive | |
| 327 | w:\relevance003\text\vol003\0034\sta00095151.txt | Responsive | |
| 328 | w:\relevance003\text\vol007\0125\sta00819382.txt | Not Responsive | |
| 329 | w:\relevance003\text\vol006\0041\rocp0173866.txt | Not Responsive | |
| 330 | w:\relevance003\text\vol007\0150\sta00860158.txt | Not Responsive | |
| 331 | w:\relevance003\text\vol003\0017\sta00079886.txt | Skip | |
| 332 | w:\relevance003\text\vol007\0171\sta00927626.txt | Not Responsive | |
| 333 | w:\relevance003\text\vol007\0160\sta00923661.txt | Not Responsive | |
| 334 | w:\relevance003\text\vol003\0030\sta00092759.txt | Not Responsive | |
| 335 | w:\relevance003\text\vol007\0089\sta00838969.txt | Not Responsive | |
| 336 | w:\relevance003\text\vol001\0003\sta00025395.txt | Responsive | |
| 337 | w:\relevance003\text\vol001\0021\sta00012419.txt | Responsive | |
| 338 | w:\relevance003\text\vol008\0008\rocp1241745.txt | Responsive | |
| 339 | w:\relevance003\text\vol007\0049\sta00748648.txt | Not Responsive | |

| | | | |
|---|---|---|---|
| 340 | w:\relevance003\text\vol008\0003\rocp1217773.txt | Responsive | |
| 341 | w:\relevance003\text\vol001\0020\sta00012053.txt | Responsive | |
| 342 | w:\relevance003\text\vol007\0094\sta00800584.txt | Responsive | |
| 343 | w:\relevance003\text\vol002\0016\sta00059659.txt | Responsive | |
| 344 | w:\relevance003\text\vol003\0051\sta00104067.txt | Not Responsive | |
| 345 | w:\relevance003\text\vol006\0017\sta00185788.txt | Not Responsive | |
| 346 | w:\relevance003\text\vol006\0046\rocp0299155.txt | Not Responsive | |
| 347 | w:\relevance003\text\vol003\0002\sta00065248.txt | Responsive | |
| 348 | w:\relevance003\text\vol004\0004\sta00122400.txt | Responsive | |
| 349 | w:\relevance003\text\vol007\0120\sta00814084.txt | Not Responsive | |
| 350 | w:\relevance003\text\vol007\0170\sta00927016.txt | Not Responsive | |
| 351 | w:\relevance003\text\vol007\0187\sta00894179.txt | Not Responsive | |
| 352 | w:\relevance003\text\vol007\0138\sta00915616.txt | Not Responsive | |
| 353 | w:\relevance003\text\vol007\0173\sta00882967.txt | Not Responsive | |
| 354 | w:\relevance003\text\vol004\0028\sta00146666.txt | Skip | |
| 355 | w:\relevance003\text\vol007\0032\sta00754336.txt | Not Responsive | |
| 356 | w:\relevance003\text\vol007\0124\sta00817993.txt | Not Responsive | |
| 357 | w:\relevance003\text\vol007\0208\rocp1164864.txt | Not Responsive | |
| 358 | w:\relevance003\text\vol006\0024\sta00179697.txt | Responsive | |
| 359 | w:\relevance003\text\vol007\0182\sta00889195.txt | Not Responsive | |
| 360 | w:\relevance003\text\vol007\0181\sta00888592.txt | Not Responsive | |
| 361 | w:\relevance003\text\vol001\0001\grejep0001799.txt | Not Responsive | |
| 362 | w:\relevance003\text\vol004\0016\sta00134363.txt | Not Responsive | |
| 363 | w:\relevance003\text\vol004\0001\sta00106796.txt | Not Responsive | |
| 364 | w:\relevance003\text\vol007\0003\rocp0750593.txt | Not Responsive | |
| 365 | w:\relevance003\text\vol007\0086\sta00837704.txt | Not Responsive | |
| 366 | w:\relevance003\text\vol006\0014\sta00171498.txt | Not Responsive | |
| 367 | w:\relevance003\text\vol006\0009\sta00165952.txt | Not Responsive | |
| 368 | w:\relevance003\text\vol007\0083\sta00796878.txt | Not Responsive | |
| 369 | w:\relevance003\text\vol004\0017\sta00135870.txt | Responsive | |
| 370 | w:\relevance003\text\vol001\0007\sta00028819.txt | Responsive | |
| 371 | w:\relevance003\text\vol007\0182\sta00889666.txt | Not Responsive | |
| 372 | w:\relevance003\text\vol007\0034\sta00755166.txt | Not Responsive | |
| 373 | w:\relevance003\text\vol007\0073\sta00825731.txt | Not Responsive | |

| 374 | w:\relevance003\text\vol007\0145\sta00918235.txt | Not Responsive | |
| 375 | w:\relevance003\text\vol006\0044\rocp0240974.txt | Responsive | |
| 376 | w:\relevance003\text\vol005\0005\sta00155517.txt | Not Responsive | |
| 377 | w:\relevance003\text\vol003\0050\sta00116666.txt | Responsive | PRIV-WH |
| 378 | w:\relevance003\text\vol003\0054\sta00105147.txt | Responsive | |
| 379 | w:\relevance003\text\vol004\0031\sta00150129.txt | Responsive | |
| 380 | w:\relevance003\text\vol007\0027\sta00664528.txt | Not Responsive | |
| 381 | w:\relevance003\text\vol007\0201\sta00908209.txt | Not Responsive | |
| 382 | w:\relevance003\text\vol004\0016\sta00134753.txt | Not Responsive | |
| 383 | w:\relevance003\text\vol006\0029\sta00184548.txt | Skip | |
| 384 | w:\relevance003\text\vol007\0117\sta00850714.txt | Not Responsive | |
| 385 | w:\relevance003\text\vol007\0076\sta00827634.txt | Not Responsive | |
| 386 | w:\relevance003\text\vol007\0009\rocp0835357.txt | Responsive | |
| 387 | w:\relevance003\text\vol007\0073\sta00793910.txt | Not Responsive | |
| 388 | w:\relevance003\text\vol001\0039\sta00038135.txt | Responsive | |
| 389 | w:\relevance003\text\vol006\0035\rocp0053943.txt | Responsive | |
| 390 | w:\relevance003\text\vol001\0034\sta00032596.txt | Responsive | |
| 391 | w:\relevance003\text\vol002\0020\sta00063112.txt | Responsive | |
| 392 | w:\relevance003\text\vol001\0029\sta00020548.txt | Skip | |
| 393 | w:\relevance003\text\vol007\0021\sparo-shistp0009670.txt | Responsive | |
| 394 | w:\relevance003\text\vol004\0008\sta00126539.txt | Responsive | |
| 395 | w:\relevance003\text\vol007\0102\sta00804032.txt | Not Responsive | |
| 396 | w:\relevance003\text\vol007\0185\sta00891883.txt | Not Responsive | |
| 397 | w:\relevance003\text\vol007\0087\sta00831107.txt | Not Responsive | |
| 398 | w:\relevance003\text\vol003\0055\sta00119528.txt | Responsive | |
| 399 | w:\relevance003\text\vol007\0186\sta00893693.txt | Not Responsive | |
| 400 | w:\relevance003\text\vol004\0019\sta00137786.txt | Responsive | |
| 401 | w:\relevance003\text\vol008\0008\rocp1243767.txt | Responsive | |
| 402 | w:\relevance003\text\vol007\0013\rocp0918889.txt | Not Responsive | |
| 403 | w:\relevance003\text\vol007\0021\sparo-shistp0008970.txt | Responsive | |
| 404 | w:\relevance003\text\vol002\0016\sta00059171.txt | Responsive | |
| 405 | w:\relevance003\text\vol001\0003\sta00025532.txt | Responsive | |
| 406 | w:\relevance003\text\vol003\0023\sta00086775.txt | Not Responsive | |
| 407 | w:\relevance003\text\vol006\0008\sta00164912.txt | Not Responsive | |

| 408 | w:\relevance003\text\vol006\0025\sta00181227.txt | Not Responsive | |
| 409 | w:\relevance003\text\vol006\0030\rocp0014238.txt | Responsive | |
| 410 | w:\relevance003\text\vol007\0174\sta00883616.txt | Responsive | |
| 411 | w:\relevance003\text\vol007\0045\sta00761749.txt | Not Responsive | |
| 412 | w:\relevance003\text\vol007\0157\sta00861971.txt | Not Responsive | |
| 413 | w:\relevance003\text\vol006\0026\sta00181956.txt | Not Responsive | |
| 414 | w:\relevance003\text\vol007\0204\sta00910947.txt | Not Responsive | |
| 415 | w:\relevance003\text\vol005\0004\sta00154416.txt | Not Responsive | |
| 416 | w:\relevance003\text\vol001\0042\sta00041425.txt | Responsive | |
| 417 | w:\relevance003\text\vol007\0032\sta00741657.txt | Not Responsive | |
| 418 | w:\relevance003\text\vol008\0014\rocp1314813.txt | Not Responsive | |
| 419 | w:\relevance003\text\vol007\0123\sta00816595.txt | Not Responsive | |
| 420 | w:\relevance003\text\vol007\0004\rocp0768390.txt | Responsive | |
| 421 | w:\relevance003\text\vol001\0030\sta00022095.txt | Responsive | |
| 422 | w:\relevance003\text\vol007\0027\sta00664555.txt | Not Responsive | |
| 423 | w:\relevance003\text\vol006\0041\rocp0172070.txt | Responsive | |
| 424 | w:\relevance003\text\vol006\0031\sta00349378.txt | Responsive | |
| 425 | w:\relevance003\text\vol007\0037\sta00744124.txt | Responsive | |
| 426 | w:\relevance003\text\vol007\0017\rocp1039917.txt | Responsive | |
| 427 | w:\relevance003\text\vol005\0003\sta00153067.txt | Responsive | |
| 428 | w:\relevance003\text\vol008\0022\rocp1422325.txt | Responsive | |
| 429 | w:\relevance003\text\vol007\0136\sta00868812.txt | Responsive | |
| 430 | w:\relevance003\text\vol007\0019\rocp0966037.txt | Responsive | |
| 431 | w:\relevance003\text\vol007\0151\sta00919804.txt | Responsive | |
| 432 | w:\relevance003\text\vol006\0046\rocp0294427.txt | Skip | |
| 433 | w:\relevance003\text\vol003\0053\sta00104947.txt | Responsive | |
| 434 | w:\relevance003\text\vol001\0025\sta00017120.txt | Responsive | |
| 435 | w:\relevance003\text\vol003\0050\sta00103317.txt | Not Responsive | |
| 436 | w:\relevance003\text\vol006\0003\sta00160200.txt | Not Responsive | |
| 437 | w:\relevance003\text\vol007\0089\sta00838910.txt | Not Responsive | |
| 438 | w:\relevance003\text\vol008\0001\sta00954206.txt | Responsive | |
| 439 | w:\relevance003\text\vol006\0008\sta00165074.txt | Responsive | |
| 440 | w:\relevance003\text\vol002\0007\sta00050102.txt | Responsive | |
| 441 | w:\relevance003\text\vol007\0109\sta00808666.txt | Not Responsive | |

| 442 | w:\relevance003\text\vol006\0043\rocp0201460.txt | Responsive | |
| 443 | w:\relevance003\text\vol007\0204\sta00911489.txt | Not Responsive | |
| 444 | w:\relevance003\text\vol007\0165\sta00878834.txt | Not Responsive | |
| 445 | w:\relevance003\text\vol007\0131\sta00854148.txt | Not Responsive | |
| 446 | w:\relevance003\text\vol001\0004\sta00026111.txt | Responsive | |
| 447 | w:\relevance003\text\vol008\0007\rocp1240669.txt | Responsive | |
| 448 | w:\relevance003\text\vol007\0021\sparo-shistp0010256.txt | Responsive | |
| 449 | w:\relevance003\text\vol001\0029\sta00020907.txt | Skip | |
| 450 | w:\relevance003\text\vol007\0179\sta00886320.txt | Not Responsive | |
| 451 | w:\relevance003\text\vol005\0004\sta00153944.txt | Not Responsive | |
| 452 | w:\relevance003\text\vol007\0211\rocp1180903.txt | Responsive | |
| 453 | w:\relevance003\text\vol007\0058\sta00768993.txt | Not Responsive | |
| 454 | w:\relevance003\text\vol007\0179\sta00886740.txt | Not Responsive | |
| 455 | w:\relevance003\text\vol005\0001\sta00151021.txt | Responsive | |
| 456 | w:\relevance003\text\vol006\0020\sta00175943.txt | Responsive | |
| 457 | w:\relevance003\text\vol007\0061\sta00770903.txt | Not Responsive | |
| 458 | w:\relevance003\text\vol007\0211\rocp1182719.txt | Responsive | |
| 459 | w:\relevance003\text\vol006\0048\rocp0511269.txt | Responsive | |
| 460 | w:\relevance003\text\vol007\0121\sta00852436.txt | Not Responsive | |
| 461 | w:\relevance003\text\vol001\0043\sta00042129.txt | Responsive | |
| 462 | w:\relevance003\text\vol006\0041\rocp0174290.txt | Responsive | |
| 463 | w:\relevance003\text\vol007\0108\sta00846987.txt | Not Responsive | |
| 464 | w:\relevance003\text\vol007\0207\rocp1149507.txt | Not Responsive | |
| 465 | w:\relevance003\text\vol003\0047\sta00101629.txt | Responsive | |
| 466 | w:\relevance003\text\vol007\0102\sta00804059.txt | Not Responsive | |
| 467 | w:\relevance003\text\vol007\0060\sta00770246.txt | Not Responsive | |
| 468 | w:\relevance003\text\vol007\0169\sta00881028.txt | Not Responsive | |
| 469 | w:\relevance003\text\vol001\0006\sta00028454.txt | Not Responsive | |
| 470 | w:\relevance003\text\vol007\0189\sta00896553.txt | Responsive | |
| 471 | w:\relevance003\text\vol001\0010\sta00001366.txt | Not Responsive | |
| 472 | w:\relevance003\text\vol008\0002\sta00955911.txt | Responsive | |
| 473 | w:\relevance003\text\vol006\0049\rocp0645144.txt | Responsive | |
| 474 | w:\relevance003\text\vol001\0028\sta00019744.txt | Responsive | |
| 475 | w:\relevance003\text\vol001\0025\sta00016878.txt | Responsive | |

| 476 | w:\relevance003\text\vol003\0043\sta00099662.txt | Not Responsive | |
| 477 | w:\relevance003\text\vol001\0041\sta00040249.txt | Responsive | |
| 478 | w:\relevance003\text\vol003\0029\sta00092266.txt | Responsive | |
| 479 | w:\relevance003\text\vol007\0101\sta00843868.txt | Not Responsive | |
| 480 | w:\relevance003\text\vol004\0008\sta00126409.txt | Skip | |
| 481 | w:\relevance003\text\vol007\0207\rocp1172548.txt | Not Responsive | |
| 482 | w:\relevance003\text\vol003\0017\sta00080157.txt | Not Responsive | |
| 483 | w:\relevance003\text\vol007\0056\sta00767986.txt | Not Responsive | |
| 484 | w:\relevance003\text\vol007\0082\sta00829268.txt | Not Responsive | |
| 485 | w:\relevance003\text\vol001\0004\sta00026256.txt | Responsive | |
| 486 | w:\relevance003\text\vol006\0016\sta00173087.txt | Not Responsive | |
| 487 | w:\relevance003\text\vol005\0002\sta00152232.txt | Responsive | |
| 488 | w:\relevance003\text\vol007\0078\sta00795819.txt | Not Responsive | |
| 489 | w:\relevance003\text\vol006\0023\sta00179187.txt | Not Responsive | |
| 490 | w:\relevance003\text\vol001\0034\sta00032777.txt | Responsive | |
| 491 | w:\relevance003\text\vol007\0063\sta00772507.txt | Not Responsive | |
| 492 | w:\relevance003\text\vol001\0020\sta00012045.txt | Responsive | |
| 493 | w:\relevance003\text\vol006\0047\rocp0472373.txt | Responsive | |
| 494 | w:\relevance003\text\vol006\0040\rocp0170299.txt | Not Responsive | |
| 495 | w:\relevance003\text\vol001\0005\sta00026719.txt | Responsive | |
| 496 | w:\relevance003\text\vol007\0128\sta00822410.txt | Not Responsive | |
| 497 | w:\relevance003\text\vol007\0034\sta00742715.txt | Not Responsive | |
| 498 | w:\relevance003\text\vol007\0203\sta00910217.txt | Not Responsive | |
| 499 | w:\relevance003\text\vol004\0015\sta00133809.txt | Not Responsive | |
| 500 | w:\relevance003\text\vol007\0092\sta00833024.txt | Not Responsive | |
| 501 | w:\relevance003\text\vol005\0004\sta00153990.txt | Not Responsive | |
| 502 | w:\relevance003\text\vol007\0037\sta00743966.txt | Not Responsive | |
| 503 | w:\relevance003\text\vol003\0042\sta00099313.txt | Not Responsive | |
| 504 | w:\relevance003\text\vol008\0021\rocp1402800.txt | Not Responsive | |
| 505 | w:\relevance003\text\vol001\0018\sta00010222.txt | Responsive | |
| 506 | w:\relevance003\text\vol006\0012\sta00169148.txt | Not Responsive | |
| 507 | w:\relevance003\text\vol005\0005\sta00155700.txt | Responsive | |
| 508 | w:\relevance003\text\vol001\0018\sta00009975.txt | Responsive | |
| 509 | w:\relevance003\text\vol004\0024\sta00142699.txt | Responsive | |

| | | | |
|---|---|---|---|
| 510 | w:\relevance003\text\vol007\0100\sta00803417.txt | Not Responsive | |
| 511 | w:\relevance003\text\vol007\0204\sta00910996.txt | Not Responsive | |
| 512 | w:\relevance003\text\vol004\0030\sta00149096.txt | Skip | |
| 513 | w:\relevance003\text\vol001\0040\sta00038830.txt | Responsive | |
| 514 | w:\relevance003\text\vol007\0184\sta00891042.txt | Not Responsive | |
| 515 | w:\relevance003\text\vol007\0063\sta00772511.txt | Not Responsive | |
| 516 | w:\relevance003\text\vol007\0148\sta00919145.txt | Not Responsive | |
| 517 | w:\relevance003\text\vol007\0172\sta00882615.txt | Not Responsive | |
| 518 | w:\relevance003\text\vol007\0126\sta00819563.txt | Not Responsive | |
| 519 | w:\relevance003\text\vol006\0032\rocp0022982.txt | Responsive | |
| 520 | w:\relevance003\text\vol003\0052\sta00117988.txt | Not Responsive | |
| 521 | w:\relevance003\text\vol007\0136\sta00869194.txt | Not Responsive | |
| 522 | w:\relevance003\text\vol006\0037\rocp0064507.txt | Responsive | |
| 523 | w:\relevance003\text\vol007\0058\sta00752740.txt | Not Responsive | |
| 524 | w:\relevance003\text\vol007\0157\sta00862089.txt | Not Responsive | |
| 525 | w:\relevance003\text\vol007\0163\sta00863755.txt | Skip | |
| 526 | w:\relevance003\text\vol006\0050\rocp0676099.txt | Responsive | |
| 527 | w:\relevance003\text\vol007\0050\sta00749511.txt | Not Responsive | |
| 528 | w:\relevance003\text\vol006\0016\sta00172744.txt | Not Responsive | |
| 529 | w:\relevance003\text\vol001\0008\sta00000213.txt | Responsive | |
| 530 | w:\relevance003\text\vol004\0005\sta00123540.txt | Not Responsive | |
| 531 | w:\relevance003\text\vol002\0018\sta00061255.txt | Not Responsive | |
| 532 | w:\relevance003\text\vol007\0024\sta00639264.txt | Not Responsive | |
| 533 | w:\relevance003\text\vol007\0064\sta00787736.txt | Not Responsive | |
| 534 | w:\relevance003\text\vol007\0064\sta00787393.txt | Not Responsive | |
| 535 | w:\relevance003\text\vol004\0004\sta00122512.txt | Responsive | |
| 536 | w:\relevance003\text\vol007\0021\rocp1061342.txt | Not Responsive | |
| 537 | w:\relevance003\text\vol007\0005\rocp0781094.txt | Not Responsive | |
| 538 | w:\relevance003\text\vol004\0025\sta00143181.txt | Responsive | |
| 539 | w:\relevance003\text\vol006\0013\sta00169916.txt | Not Responsive | |
| 540 | w:\relevance003\text\vol007\0095\sta00840419.txt | Not Responsive | |
| 541 | w:\relevance003\text\vol003\0043\sta00099770.txt | Not Responsive | |
| 542 | w:\relevance003\text\vol001\0035\sta00034081.txt | Responsive | |
| 543 | w:\relevance003\text\vol006\0001\sta00158541.txt | Not Responsive | |

| | | | |
|---|---|---|---|
| 544 | w:\relevance003\text\vol007\0174\sta00883664.txt | Not Responsive | |
| 545 | w:\relevance003\text\vol001\0009\sta00000629.txt | Not Responsive | |
| 546 | w:\relevance003\text\vol003\0027\sta00090840.txt | Responsive | |
| 547 | w:\relevance003\text\vol007\0111\sta00809587.txt | Not Responsive | |
| 548 | w:\relevance003\text\vol001\0020\sta00012341.txt | Responsive | |
| 549 | w:\relevance003\text\vol007\0004\rocp0766854.txt | Responsive | |
| 550 | w:\relevance003\text\vol007\0056\sta00768349.txt | Not Responsive | |
| 551 | w:\relevance003\text\vol008\0021\rocp1399136.txt | Responsive | |
| 552 | w:\relevance003\text\vol008\0007\rocp1238069.txt | Responsive | |
| 553 | w:\relevance003\text\vol003\0007\sta00070415.txt | Not Responsive | |
| 554 | w:\relevance003\text\vol003\0023\sta00086870.txt | Not Responsive | |
| 555 | w:\relevance003\text\vol006\0015\sta00171887.txt | Not Responsive | |
| 556 | w:\relevance003\text\vol002\0005\sta00048939.txt | Not Responsive | |
| 557 | w:\relevance003\text\vol003\0017\sta00082949.txt | Responsive | |
| 558 | w:\relevance003\text\vol007\0191\sta00898442.txt | Not Responsive | |
| 559 | w:\relevance003\text\vol006\0038\rocp0074503.txt | Responsive | |
| 560 | w:\relevance003\text\vol002\0001\sta00044304.txt | Not Responsive | |
| 561 | w:\relevance003\text\vol007\0051\sta00764790.txt | Responsive | |
| 562 | w:\relevance003\text\vol007\0092\sta00839623.txt | Not Responsive | |
| 563 | w:\relevance003\text\vol007\0181\sta00888409.txt | Not Responsive | |
| 564 | w:\relevance003\text\vol007\0192\sta00899152.txt | Not Responsive | |
| 565 | w:\relevance003\text\vol007\0015\rocp1032301.txt | Responsive | |
| 566 | w:\relevance003\text\vol003\0047\sta00101443.txt | Skip | |
| 567 | w:\relevance003\text\vol003\0006\sta00069226.txt | Skip | |
| 568 | w:\relevance003\text\vol007\0072\sta00793721.txt | Not Responsive | |
| 569 | w:\relevance003\text\vol007\0088\sta00831790.txt | Not Responsive | |
| 570 | w:\relevance003\text\vol006\0014\sta00171091.txt | Not Responsive | |
| 571 | w:\relevance003\text\vol007\0118\sta00813638.txt | Not Responsive | |
| 572 | w:\relevance003\text\vol003\0041\sta00098566.txt | Not Responsive | |
| 573 | w:\relevance003\text\vol006\0029\sta00185013.txt | Not Responsive | |
| 574 | w:\relevance003\text\vol007\0064\sta00787789.txt | Not Responsive | |
| 575 | w:\relevance003\text\vol007\0214\rocp1204365.txt | Responsive | |
| 576 | w:\relevance003\text\vol004\0004\sta00122314.txt | Responsive | |
| 577 | w:\relevance003\text\vol007\0102\sta00804645.txt | Not Responsive | |

| | | | |
|---|---|---|---|
| 578 | w:\relevance003\text\vol006\0035\rocp0049122.txt | Responsive | |
| 579 | w:\relevance003\text\vol007\0148\sta00873639.txt | Not Responsive | |
| 580 | w:\relevance003\text\vol008\0004\rocp1221246.txt | Not Responsive | |
| 581 | w:\relevance003\text\vol007\0022\rocp1098182.txt | Skip | |
| 582 | w:\relevance003\text\vol007\0147\sta00873016.txt | Skip | |
| 583 | w:\relevance003\text\vol001\0040\sta00039179.txt | Not Responsive | |
| 584 | w:\relevance003\text\vol002\0016\sta00059596.txt | Responsive | |
| 585 | w:\relevance003\text\vol008\0012\rocp1264977.txt | Responsive | |
| 586 | w:\relevance003\text\vol008\0007\rocp1237846.txt | Responsive | |
| 587 | w:\relevance003\text\vol007\0059\sta00769390.txt | Not Responsive | |
| 588 | w:\relevance003\text\vol004\0015\sta00133416.txt | Skip | |
| 589 | w:\relevance003\text\vol007\0183\sta00889920.txt | Not Responsive | |
| 590 | w:\relevance003\text\vol007\0211\rocp1171966.txt | Responsive | |
| 591 | w:\relevance003\text\vol003\0032\sta00107806.txt | Responsive | |
| 592 | w:\relevance003\text\vol007\0111\sta00809062.txt | Not Responsive | |
| 593 | w:\relevance003\text\vol007\0115\sta00849817.txt | Not Responsive | |
| 594 | w:\relevance003\text\vol003\0004\sta00067370.txt | Responsive | |
| 595 | w:\relevance003\text\vol007\0144\sta00872206.txt | Not Responsive | |
| 596 | w:\relevance003\text\vol005\0006\sta00156815.txt | Responsive | |
| 597 | w:\relevance003\text\vol007\0201\sta00908865.txt | Not Responsive | |
| 598 | w:\relevance003\text\vol003\0014\sta00077226.txt | Not Responsive | |
| 599 | w:\relevance003\text\vol003\0012\sta00075004.txt | Not Responsive | |
| 600 | w:\relevance003\text\vol008\0023\rocp1442223.txt | Responsive | |
| 601 | w:\relevance003\text\vol007\0045\sta00762210.txt | Not Responsive | |
| 602 | w:\relevance003\text\vol007\0027\sta00664341.txt | Not Responsive | |
| 603 | w:\relevance003\text\vol003\0054\sta00118795.txt | Not Responsive | |
| 604 | w:\relevance003\text\vol007\0046\sta00762634.txt | Not Responsive | |
| 605 | w:\relevance003\text\vol004\0028\sta00146932.txt | Responsive | |
| 606 | w:\relevance003\text\vol007\0050\sta00749564.txt | Not Responsive | |
| 607 | w:\relevance003\text\vol001\0012\sta00003647.txt | Responsive | |
| 608 | w:\relevance003\text\vol007\0191\sta00898684.txt | Not Responsive | |
| 609 | w:\relevance003\text\vol004\0003\sta00121680.txt | Skip | |
| 610 | w:\relevance003\text\vol008\0017\rocp1313290.txt | Skip | |
| 611 | w:\relevance003\text\vol004\0031\sta00149973.txt | Responsive | |

| 612 | w:\relevance003\text\vol007\0157\sta00861927.txt | Not Responsive | |
| 613 | w:\relevance003\text\vol003\0032\sta00108114.txt | Responsive | |
| 614 | w:\relevance003\text\vol001\0021\sta00012958.txt | Responsive | |
| 615 | w:\relevance003\text\vol002\0014\sta00057791.txt | Responsive | |
| 616 | w:\relevance003\text\vol007\0089\sta00839181.txt | Not Responsive | |
| 617 | w:\relevance003\text\vol003\0052\sta00118060.txt | Responsive | |
| 618 | w:\relevance003\text\vol007\0039\sta00759544.txt | Not Responsive | |
| 619 | w:\relevance003\text\vol003\0044\sta00100394.txt | Not Responsive | |
| 620 | w:\relevance003\text\vol003\0010\sta00073820.txt | Not Responsive | |
| 621 | w:\relevance003\text\vol007\0062\sta00772030.txt | Not Responsive | |
| 622 | w:\relevance003\text\vol007\0002\rocp0738744.txt | Responsive | |
| 623 | w:\relevance003\text\vol007\0083\sta00836859.txt | Not Responsive | |
| 624 | w:\relevance003\text\vol006\0023\sta00178880.txt | Not Responsive | |
| 625 | w:\relevance003\text\vol001\0005\sta00027479.txt | Responsive | |
| 626 | w:\relevance003\text\vol007\0146\sta00918574.txt | Not Responsive | |
| 627 | w:\relevance003\text\vol006\0024\sta00180086.txt | Not Responsive | |
| 628 | w:\relevance003\text\vol007\0187\sta00893935.txt | Not Responsive | |
| 629 | w:\relevance003\text\vol001\0037\sta00036553.txt | Responsive | |
| 630 | w:\relevance003\text\vol007\0023\rocp1125820.txt | Skip | |
| 631 | w:\relevance003\text\vol007\0044\sta00746428.txt | Not Responsive | |
| 632 | w:\relevance003\text\vol004\0008\sta00126993.txt | Not Responsive | |
| 633 | w:\relevance003\text\vol005\0003\sta00153122.txt | Responsive | |
| 634 | w:\relevance003\text\vol002\0020\sta00063334.txt | Responsive | |
| 635 | w:\relevance003\text\vol003\0040\sta00111934.txt | Not Responsive | |
| 636 | w:\relevance003\text\vol004\0023\sta00141313.txt | Responsive | |
| 637 | w:\relevance003\text\vol003\0005\sta00068117.txt | Not Responsive | |
| 638 | w:\relevance003\text\vol007\0164\sta00864400.txt | Not Responsive | |
| 639 | w:\relevance003\text\vol003\0014\sta00077098.txt | Not Responsive | |
| 640 | w:\relevance003\text\vol008\0020\rocp1386212.txt | Responsive | |
| 641 | w:\relevance003\text\vol003\0036\sta00109736.txt | Responsive | |
| 642 | w:\relevance003\text\vol003\0036\sta00109632.txt | Responsive | |
| 643 | w:\relevance003\text\vol007\0155\sta00876161.txt | Not Responsive | |
| 644 | w:\relevance003\text\vol001\0037\sta00036428.txt | Not Responsive | |
| 645 | w:\relevance003\text\vol004\0028\sta00147021.txt | Responsive | |

| 646 | w:\relevance003\text\vol007\0176\sta00867285.txt | Not Responsive | |
| 647 | w:\relevance003\text\vol007\0117\sta00850360.txt | Not Responsive | |
| 648 | w:\relevance003\text\vol007\0125\sta00818591.txt | Not Responsive | |
| 649 | w:\relevance003\text\vol007\0169\sta00881030.txt | Not Responsive | |
| 650 | w:\relevance003\text\vol004\0007\sta00125313.txt | Skip | |
| 651 | w:\relevance003\text\vol006\0039\rocp0077116.txt | Responsive | |
| 652 | w:\relevance003\text\vol007\0130\sta00853989.txt | Not Responsive | |
| 653 | w:\relevance003\text\vol006\0050\rocp0556055.txt | Responsive | |
| 654 | w:\relevance003\text\vol003\0025\sta00088389.txt | Responsive | |
| 655 | w:\relevance003\text\vol004\0027\sta00145618.txt | Responsive | |
| 656 | w:\relevance003\text\vol007\0096\sta00801301.txt | Responsive | |
| 657 | w:\relevance003\text\vol007\0145\sta00872552.txt | Not Responsive | |
| 658 | w:\relevance003\text\vol007\0117\sta00850554.txt | Not Responsive | |
| 659 | w:\relevance003\text\vol007\0015\rocp0978694.txt | Responsive | |
| 660 | w:\relevance003\text\vol003\0002\sta00065515.txt | Responsive | |
| 661 | w:\relevance003\text\vol002\0019\sta00062969.txt | Responsive | |
| 662 | w:\relevance003\text\vol007\0118\sta00813206.txt | Not Responsive | |
| 663 | w:\relevance003\text\vol001\0044\sta00042942.txt | Responsive | |
| 664 | w:\relevance003\text\vol008\0017\rocp1314218.txt | Responsive | |
| 665 | w:\relevance003\text\vol003\0048\sta00116138.txt | Responsive | |
| 666 | w:\relevance003\text\vol003\0054\sta00105227.txt | Responsive | |
| 667 | w:\relevance003\text\vol007\0152\sta00920765.txt | Not Responsive | |
| 668 | w:\relevance003\text\vol001\0020\sta00011947.txt | Responsive | |
| 669 | w:\relevance003\text\vol004\0008\sta00126820.txt | Responsive | |
| 670 | w:\relevance003\text\vol001\0026\sta00018004.txt | Responsive | |
| 671 | w:\relevance003\text\vol007\0090\sta00799451.txt | Not Responsive | |
| 672 | w:\relevance003\text\vol001\0030\sta00021406.txt | Responsive | |
| 673 | w:\relevance003\text\vol007\0131\sta00854705.txt | Skip | |
| 674 | w:\relevance003\text\vol003\0046\sta00114857.txt | Responsive | |
| 675 | w:\relevance003\text\vol001\0012\sta00004066.txt | Responsive | |
| 676 | w:\relevance003\text\vol007\0210\rocp1180347.txt | Responsive | |
| 677 | w:\relevance003\text\vol006\0027\sta00183320.txt | Not Responsive | |
| 678 | w:\relevance003\text\vol007\0126\sta00820006.txt | Not Responsive | |
| 679 | w:\relevance003\text\vol007\0098\sta00802489.txt | Not Responsive | |

| 680 | w:\relevance003\text\vol003\0019\sta00081285.txt | Responsive | |
| 681 | w:\relevance003\text\vol007\0109\sta00808029.txt | Not Responsive | |
| 682 | w:\relevance003\text\vol002\0009\sta00052155.txt | Responsive | |
| 683 | w:\relevance003\text\vol007\0171\sta00927403.txt | Not Responsive | |
| 684 | w:\relevance003\text\vol004\0014\sta00132853.txt | Responsive | |
| 685 | w:\relevance003\text\vol007\0157\sta00862022.txt | Not Responsive | |
| 686 | w:\relevance003\text\vol007\0085\sta00830316.txt | Not Responsive | |
| 687 | w:\relevance003\text\vol007\0166\sta00879952.txt | Not Responsive | |
| 688 | w:\relevance003\text\vol007\0066\sta00789857.txt | Not Responsive | |
| 689 | w:\relevance003\text\vol007\0145\sta00917858.txt | Not Responsive | |
| 690 | w:\relevance003\text\vol006\0046\rocp0290180.txt | Not Responsive | |
| 691 | w:\relevance003\text\vol006\0048\rocp0511626.txt | Responsive | |
| 692 | w:\relevance003\text\vol007\0113\sta00848403.txt | Not Responsive | |
| 693 | w:\relevance003\text\vol007\0172\sta00882325.txt | Not Responsive | |
| 694 | w:\relevance003\text\vol004\0028\sta00146968.txt | Responsive | |
| 695 | w:\relevance003\text\vol007\0142\sta00871679.txt | Not Responsive | |
| 696 | w:\relevance003\text\vol003\0039\sta00111567.txt | Responsive | |
| 697 | w:\relevance003\text\vol007\0016\rocp0931193.txt | Responsive | |
| 698 | w:\relevance003\text\vol007\0074\sta00826052.txt | Not Responsive | |
| 699 | w:\relevance003\text\vol001\0001\grejep0001019.txt | Responsive | |
| 700 | w:\relevance003\text\vol003\0004\sta00067146.txt | Responsive | |
| 701 | w:\relevance003\text\vol006\0024\sta00180025.txt | Skip | |
| 702 | w:\relevance003\text\vol007\0097\sta00801821.txt | Responsive | |
| 703 | w:\relevance003\text\vol007\0044\sta00745952.txt | Not Responsive | |
| 704 | w:\relevance003\text\vol003\0055\sta00105774.txt | Not Responsive | |
| 705 | w:\relevance003\text\vol007\0119\sta00851322.txt | Not Responsive | |
| 706 | w:\relevance003\text\vol004\0001\sta00119962.txt | Skip | |
| 707 | w:\relevance003\text\vol002\0015\sta00058916.txt | Responsive | |
| 708 | w:\relevance003\text\vol007\0176\sta00867592.txt | Not Responsive | |
| 709 | w:\relevance003\text\vol006\0013\sta00170371.txt | Responsive | PRIV - WH |
| 710 | w:\relevance003\text\vol007\0114\sta00811621.txt | Not Responsive | |
| 711 | w:\relevance003\text\vol007\0011\rocp0874962.txt | Not Responsive | |
| 712 | w:\relevance003\text\vol007\0040\sta00745205.txt | Not Responsive | |
| 713 | w:\relevance003\text\vol003\0036\sta00096236.txt | Not Responsive | |

| 714 | w:\relevance003\text\vol006\0006\sta00163508.txt | Responsive | |
| 715 | w:\relevance003\text\vol007\0013\rocp0919408.txt | Skip | |
| 716 | w:\relevance003\text\vol007\0044\sta00761393.txt | Not Responsive | |
| 717 | w:\relevance003\text\vol006\0041\rocp0174330.txt | Responsive | |
| 718 | w:\relevance003\text\vol007\0102\sta00804626.txt | Not Responsive | |
| 719 | w:\relevance003\text\vol002\0018\sta00061859.txt | Responsive | |
| 720 | w:\relevance003\text\vol007\0200\sta00907861.txt | Not Responsive | |
| 721 | w:\relevance003\text\vol007\0196\sta00903491.txt | Not Responsive | |
| 722 | w:\relevance003\text\vol004\0016\sta00134319.txt | Responsive | |
| 723 | w:\relevance003\text\vol003\0010\sta00073006.txt | Responsive | |
| 724 | w:\relevance003\text\vol006\0005\sta00162538.txt | Not Responsive | |
| 725 | w:\relevance003\text\vol003\0016\sta00079158.txt | Not Responsive | |
| 726 | w:\relevance003\text\vol003\0006\sta00069291.txt | Skip | |
| 727 | w:\relevance003\text\vol007\0065\sta00789093.txt | Skip | |
| 728 | w:\relevance003\text\vol007\0091\sta00839398.txt | Not Responsive | |
| 729 | w:\relevance003\text\vol007\0051\sta00765337.txt | Not Responsive | |
| 730 | w:\relevance003\text\vol007\0140\sta00915851.txt | Skip | |
| 731 | w:\relevance003\text\vol001\0001\sparop0000027.txt | Responsive | |
| 732 | w:\relevance003\text\vol008\0007\rocp1236270.txt | Responsive | |
| 733 | w:\relevance003\text\vol007\0079\sta00828740.txt | Not Responsive | |
| 734 | w:\relevance003\text\vol007\0187\sta00894778.txt | Not Responsive | |
| 735 | w:\relevance003\text\vol001\0036\sta00035192.txt | Responsive | |
| 736 | w:\relevance003\text\vol004\0006\sta00124880.txt | Not Responsive | |
| 737 | w:\relevance003\text\vol003\0035\sta00095953.txt | Not Responsive | |
| 738 | w:\relevance003\text\vol006\0024\sta00179878.txt | Responsive | |
| 739 | w:\relevance003\text\vol002\0016\sta00059708.txt | Responsive | |
| 740 | w:\relevance003\text\vol004\0009\sta00127304.txt | Not Responsive | |
| 741 | w:\relevance003\text\vol003\0027\sta00089956.txt | Responsive | |
| 742 | w:\relevance003\text\vol003\0030\sta00092748.txt | Responsive | |
| 743 | w:\relevance003\text\vol006\0013\sta00169889.txt | Skip | |
| 744 | w:\relevance003\text\vol002\0005\sta00048842.txt | Not Responsive | |
| 745 | w:\relevance003\text\vol007\0067\sta00790865.txt | Responsive | |
| 746 | w:\relevance003\text\vol008\0018\rocp1356586.txt | Not Responsive | |
| 747 | w:\relevance003\text\vol007\0062\sta00772002.txt | Not Responsive | |

| 748 | w:\relevance003\text\vol008\0013\rocp1270957.txt | Responsive | |
| 749 | w:\relevance003\text\vol003\0054\sta00118757.txt | Responsive | |
| 750 | w:\relevance003\text\vol007\0070\sta00792156.txt | Not Responsive | |
| 751 | w:\relevance003\text\vol008\0014\rocp1315180.txt | Not Responsive | |
| 752 | w:\relevance003\text\vol007\0187\sta00894407.txt | Not Responsive | |
| 753 | w:\relevance003\text\vol007\0196\sta00903823.txt | Not Responsive | |
| 754 | w:\relevance003\text\vol006\0044\rocp0226576.txt | Responsive | |
| 755 | w:\relevance003\text\vol003\0040\sta00098258.txt | Not Responsive | |
| 756 | w:\relevance003\text\vol003\0054\sta00105193.txt | Responsive | |
| 757 | w:\relevance003\text\vol005\0001\sta00151527.txt | Not Responsive | |
| 758 | w:\relevance003\text\vol008\0012\rocp1265214.txt | Responsive | |
| 759 | w:\relevance003\text\vol007\0045\sta00761944.txt | Not Responsive | |
| 760 | w:\relevance003\text\vol004\0011\sta00129990.txt | Responsive | |
| 761 | w:\relevance003\text\vol005\0006\sta00156090.txt | Responsive | |
| 762 | w:\relevance003\text\vol006\0034\rocp0036524.txt | Not Responsive | |
| 763 | w:\relevance003\text\vol007\0215\rocp1205301.txt | Not Responsive | |
| 764 | w:\relevance003\text\vol007\0144\sta00871800.txt | Not Responsive | |
| 765 | w:\relevance003\text\vol006\0041\rocp0174747.txt | Responsive | |
| 766 | w:\relevance003\text\vol007\0215\rocp1209137.txt | Responsive | |
| 767 | w:\relevance003\text\vol006\0008\sta00164857.txt | Not Responsive | |
| 768 | w:\relevance003\text\vol007\0040\sta00757795.txt | Skip | |
| 769 | w:\relevance003\text\vol001\0011\sta00002647.txt | Responsive | |
| 770 | w:\relevance003\text\vol007\0003\rocp0763294.txt | Responsive | |
| 771 | w:\relevance003\text\vol007\0006\rocp0796902.txt | Not Responsive | |
| 772 | w:\relevance003\text\vol007\0016\rocp0930960.txt | Not Responsive | |
| 773 | w:\relevance003\text\vol001\0005\sta00027583.txt | Responsive | |
| 774 | w:\relevance003\text\vol007\0026\sta00663480.txt | Not Responsive | |
| 775 | w:\relevance003\text\vol007\0146\sta00918477.txt | Not Responsive | |
| 776 | w:\relevance003\text\vol001\0004\sta00026587.txt | Responsive | |
| 777 | w:\relevance003\text\vol006\0044\rocp0222764.txt | Responsive | |
| 778 | w:\relevance003\text\vol006\0012\sta00169323.txt | Not Responsive | |
| 779 | w:\relevance003\text\vol007\0176\sta00867513.txt | Not Responsive | |
| 780 | w:\relevance003\text\vol007\0021\rocp1086893.txt | Responsive | |
| 781 | w:\relevance003\text\vol007\0165\sta00925654.txt | Not Responsive | |

| 782 | w:\relevance003\text\vol005\0004\sta00153881.txt | Responsive | |
| 783 | w:\relevance003\text\vol007\0203\sta00910072.txt | Not Responsive | |
| 784 | w:\relevance003\text\vol007\0179\sta00885888.txt | Not Responsive | |
| 785 | w:\relevance003\text\vol003\0034\sta00109020.txt | Skip | |
| 786 | w:\relevance003\text\vol007\0102\sta00804237.txt | Not Responsive | |
| 787 | w:\relevance003\text\vol007\0148\sta00919111.txt | Not Responsive | |
| 788 | w:\relevance003\text\vol002\0015\sta00058980.txt | Not Responsive | |
| 789 | w:\relevance003\text\vol003\0009\sta00071718.txt | Responsive | |
| 790 | w:\relevance003\text\vol003\0001\sta00063981.txt | Not Responsive | |
| 791 | w:\relevance003\text\vol007\0051\sta00764802.txt | Not Responsive | |
| 792 | w:\relevance003\text\vol007\0025\sta00640557.txt | Not Responsive | |
| 793 | w:\relevance003\text\vol007\0184\sta00891544.txt | Not Responsive | |
| 794 | w:\relevance003\text\vol007\0027\sta00665035.txt | Not Responsive | |
| 795 | w:\relevance003\text\vol007\0029\sta00641454.txt | Responsive | |
| 796 | w:\relevance003\text\vol007\0093\sta00833921.txt | Not Responsive | |
| 797 | w:\relevance003\text\vol007\0175\sta00928731.txt | Not Responsive | |
| 798 | w:\relevance003\text\vol007\0199\sta00906559.txt | Not Responsive | |
| 799 | w:\relevance003\text\vol007\0059\sta00753427.txt | Not Responsive | |
| 800 | w:\relevance003\text\vol007\0174\sta00927994.txt | Not Responsive | |
| 801 | w:\relevance003\text\vol006\0014\sta00171143.txt | Not Responsive | |
| 802 | w:\relevance003\text\vol007\0014\rocp1025267.txt | Not Responsive | |
| 803 | w:\relevance003\text\vol003\0028\sta00091295.txt | Responsive | |
| 804 | w:\relevance003\text\vol003\0054\sta00118933.txt | Responsive | |
| 805 | w:\relevance003\text\vol005\0002\sta00152838.txt | Not Responsive | |
| 806 | w:\relevance003\text\vol007\0158\sta00876805.txt | Not Responsive | |
| 807 | w:\relevance003\text\vol006\0050\rocp0658964.txt | Not Responsive | |
| 808 | w:\relevance003\text\vol007\0094\sta00800554.txt | Not Responsive | |
| 809 | w:\relevance003\text\vol007\0053\sta00766280.txt | Not Responsive | |
| 810 | w:\relevance003\text\vol007\0059\sta00753116.txt | Not Responsive | |
| 811 | w:\relevance003\text\vol007\0070\sta00792723.txt | Responsive | |
| 812 | w:\relevance003\text\vol007\0043\sta00761128.txt | Not Responsive | |
| 813 | w:\relevance003\text\vol006\0001\sta00157728.txt | Responsive | |
| 814 | w:\relevance003\text\vol007\0089\sta00839291.txt | Not Responsive | |
| 815 | w:\relevance003\text\vol007\0067\sta00790701.txt | Responsive | |

| 816 | w:\relevance003\text\vol007\0174\sta00883556.txt | Not Responsive | |
| 817 | w:\relevance003\text\vol003\0032\sta00108210.txt | Responsive | |
| 818 | w:\relevance003\text\vol006\0007\sta00164083.txt | Not Responsive | |
| 819 | w:\relevance003\text\vol004\0011\sta00129705.txt | Skip | |
| 820 | w:\relevance003\text\vol007\0068\sta00791755.txt | Responsive | |
| 821 | w:\relevance003\text\vol007\0035\sta00743062.txt | Not Responsive | |
| 822 | w:\relevance003\text\vol007\0163\sta00924490.txt | Not Responsive | |
| 823 | w:\relevance003\text\vol003\0041\sta00098839.txt | Responsive | |
| 824 | w:\relevance003\text\vol007\0035\sta00743052.txt | Not Responsive | |
| 825 | w:\relevance003\text\vol006\0028\sta00183485.txt | Responsive | |
| 826 | w:\relevance003\text\vol007\0112\sta00810226.txt | Not Responsive | |
| 827 | w:\relevance003\text\vol001\0041\sta00039806.txt | Responsive | |
| 828 | w:\relevance003\text\vol007\0115\sta00850206.txt | Not Responsive | |
| 829 | w:\relevance003\text\vol003\0049\sta00102702.txt | Not Responsive | |
| 830 | w:\relevance003\text\vol007\0211\rocp1182804.txt | Responsive | |
| 831 | w:\relevance003\text\vol007\0099\sta00842295.txt | Not Responsive | |
| 832 | w:\relevance003\text\vol003\0054\sta00119001.txt | Responsive | |
| 833 | w:\relevance003\text\vol007\0161\sta00878126.txt | Not Responsive | |
| 834 | w:\relevance003\text\vol007\0091\sta00839404.txt | Not Responsive | |
| 835 | w:\relevance003\text\vol004\0027\sta00145387.txt | Responsive | |
| 836 | w:\relevance003\text\vol007\0127\sta00820708.txt | Not Responsive | |
| 837 | w:\relevance003\text\vol007\0059\sta00753457.txt | Not Responsive | |
| 838 | w:\relevance003\text\vol001\0018\sta00009906.txt | Responsive | |
| 839 | w:\relevance003\text\vol007\0211\rocp1182671.txt | Responsive | |
| 840 | w:\relevance003\text\vol003\0050\sta00116886.txt | Responsive | |
| 841 | w:\relevance003\text\vol007\0002\rocp0728012.txt | Not Responsive | |
| 842 | w:\relevance003\text\vol006\0043\rocp0217616.txt | Responsive | |
| 843 | w:\relevance003\text\vol007\0048\sta00748447.txt | Not Responsive | |
| 844 | w:\relevance003\text\vol007\0115\sta00849681.txt | Not Responsive | |
| 845 | w:\relevance003\text\vol007\0184\sta00891532.txt | Not Responsive | |
| 846 | w:\relevance003\text\vol007\0060\sta00753614.txt | Not Responsive | |
| 847 | w:\relevance003\text\vol003\0008\sta00072078.txt | Not Responsive | |
| 848 | w:\relevance003\text\vol001\0028\sta00019425.txt | Not Responsive | |
| 849 | w:\relevance003\text\vol007\0125\sta00819439.txt | Not Responsive | |

| 850 | w:\relevance003\text\vol007\0050\sta00764558.txt | Not Responsive | |
| 851 | w:\relevance003\text\vol004\0031\sta00149697.txt | Responsive | |
| 852 | w:\relevance003\text\vol007\0162\sta00923808.txt | Not Responsive | |
| 853 | w:\relevance003\text\vol007\0202\sta00909388.txt | Not Responsive | |
| 854 | w:\relevance003\text\vol004\0007\sta00125729.txt | Not Responsive | |
| 855 | w:\relevance003\text\vol007\0158\sta00862376.txt | Not Responsive | |
| 856 | w:\relevance003\text\vol007\0055\sta00751553.txt | Not Responsive | |
| 857 | w:\relevance003\text\vol007\0182\sta00888875.txt | Not Responsive | |
| 858 | w:\relevance003\text\vol004\0001\sta00119710.txt | Not Responsive | |
| 859 | w:\relevance003\text\vol007\0205\sta00911894.txt | Not Responsive | |
| 860 | w:\relevance003\text\vol008\0023\rocp1441412.txt | Responsive | |
| 861 | w:\relevance003\text\vol007\0047\sta00747801.txt | Not Responsive | |
| 862 | w:\relevance003\text\vol004\0028\sta00146782.txt | Responsive | |
| 863 | w:\relevance003\text\vol001\0036\sta00035170.txt | Responsive | |
| 864 | w:\relevance003\text\vol006\0029\sta00179683.txt | Skip | |
| 865 | w:\relevance003\text\vol002\0001\sta00044271.txt | Responsive | |
| 866 | w:\relevance003\text\vol008\0015\rocp1298613.txt | Responsive | |
| 867 | w:\relevance003\text\vol004\0028\sta00147139.txt | Not Responsive | |
| 868 | w:\relevance003\text\vol007\0111\sta00808970.txt | Not Responsive | |
| 869 | w:\relevance003\text\vol003\0014\sta00077696.txt | Not Responsive | |
| 870 | w:\relevance003\text\vol004\0026\sta00144840.txt | Responsive | |
| 871 | w:\relevance003\text\vol003\0013\sta00076506.txt | Responsive | |
| 872 | w:\relevance003\text\vol007\0067\sta00790929.txt | Not Responsive | |
| 873 | w:\relevance003\text\vol001\0026\sta00018175.txt | Responsive | |
| 874 | w:\relevance003\text\vol003\0028\sta00091409.txt | Responsive | |
| 875 | w:\relevance003\text\vol007\0213\rocp1195600.txt | Responsive | |
| 876 | w:\relevance003\text\vol007\0149\sta00919533.txt | Not Responsive | |
| 877 | w:\relevance003\text\vol007\0198\sta00904951.txt | Not Responsive | |
| 878 | w:\relevance003\text\vol006\0051\rocp0684173.txt | Not Responsive | |
| 879 | w:\relevance003\text\vol003\0045\sta00100805.txt | Not Responsive | |
| 880 | w:\relevance003\text\vol003\0043\sta00113446.txt | Responsive | |
| 881 | w:\relevance003\text\vol007\0212\rocp1185796.txt | Responsive | |
| 882 | w:\relevance003\text\vol007\0078\sta00795253.txt | Not Responsive | |
| 883 | w:\relevance003\text\vol007\0138\sta00915488.txt | Not Responsive | |

| | | | |
|---|---|---|---|
| 884 | w:\relevance003\text\vol007\0088\sta00831519.txt | Not Responsive | |
| 885 | w:\relevance003\text\vol002\0003\sta00046382.txt | Responsive | PRIV - WH |
| 886 | w:\relevance003\text\vol001\0020\sta00011470.txt | Responsive | |
| 887 | w:\relevance003\text\vol007\0111\sta00809070.txt | Not Responsive | |
| 888 | w:\relevance003\text\vol007\0156\sta00876453.txt | Not Responsive | PRIV - RED |
| 889 | w:\relevance003\text\vol003\0036\sta00109992.txt | Responsive | |
| 890 | w:\relevance003\text\vol008\0004\rocp1222356.txt | Responsive | |
| 891 | w:\relevance003\text\vol001\0039\sta00037797.txt | Responsive | |
| 892 | w:\relevance003\text\vol007\0205\sta00912464.txt | Not Responsive | |
| 893 | w:\relevance003\text\vol006\0022\sta00177434.txt | Not Responsive | |
| 894 | w:\relevance003\text\vol007\0139\sta00857475.txt | Skip | |
| 895 | w:\relevance003\text\vol006\0044\rocp0219080.txt | Not Responsive | |
| 896 | w:\relevance003\text\vol006\0043\rocp0201132.txt | Responsive | |
| 897 | w:\relevance003\text\vol001\0022\sta00013709.txt | Not Responsive | |
| 898 | w:\relevance003\text\vol007\0084\sta00797649.txt | Responsive | |
| 899 | w:\relevance003\text\vol002\0011\sta00054547.txt | Responsive | |
| 900 | w:\relevance003\text\vol007\0131\sta00855021.txt | Not Responsive | |
| 901 | w:\relevance003\text\vol001\0033\sta00032334.txt | Responsive | |
| 902 | w:\relevance003\text\vol002\0012\sta00055322.txt | Responsive | |
| 903 | w:\relevance003\text\vol006\0010\sta00167474.txt | Not Responsive | |
| 904 | w:\relevance003\text\vol007\0127\sta00820981.txt | Not Responsive | |
| 905 | w:\relevance003\text\vol001\0031\sta00030522.txt | Responsive | |
| 906 | w:\relevance003\text\vol007\0101\sta00843891.txt | Not Responsive | |
| 907 | w:\relevance003\text\vol005\0007\sta00156916.txt | Responsive | |
| 908 | w:\relevance003\text\vol007\0212\rocp1189731.txt | Responsive | |
| 909 | w:\relevance003\text\vol003\0048\sta00102313.txt | Not Responsive | |
| 910 | w:\relevance003\text\vol003\0047\sta00101980.txt | Not Responsive | |
| 911 | w:\relevance003\text\vol007\0016\rocp0991001.txt | Skip | |
| 912 | w:\relevance003\text\vol003\0027\sta00090036.txt | Responsive | |
| 913 | w:\relevance003\text\vol007\0198\sta00904989.txt | Not Responsive | |
| 914 | w:\relevance003\text\vol007\0112\sta00810441.txt | Not Responsive | |
| 915 | w:\relevance003\text\vol008\0019\rocp1366890.txt | Responsive | |
| 916 | w:\relevance003\text\vol003\0037\sta00110340.txt | Responsive | |
| 917 | w:\relevance003\text\vol007\0137\sta00915243.txt | Not Responsive | |

| | | | |
|---|---|---|---|
| 918 | w:\relevance003\text\vol007\0012\rocp0897059.txt | Responsive | |
| 919 | w:\relevance003\text\vol004\0007\sta00125757.txt | Not Responsive | |
| 920 | w:\relevance003\text\vol008\0023\rocp1441410.txt | Skip | |
| 921 | w:\relevance003\text\vol001\0021\sta00012815.txt | Not Responsive | |
| 922 | w:\relevance003\text\vol003\0011\sta00074538.txt | Not Responsive | |
| 923 | w:\relevance003\text\vol006\0030\rocp0016109.txt | Responsive | |
| 924 | w:\relevance003\text\vol006\0007\sta00164255.txt | Not Responsive | |
| 925 | w:\relevance003\text\vol002\0019\sta00062254.txt | Responsive | |
| 926 | w:\relevance003\text\vol002\0020\sta00063325.txt | Responsive | |
| 927 | w:\relevance003\text\vol004\0017\sta00136116.txt | Responsive | |
| 928 | w:\relevance003\text\vol003\0029\sta00092385.txt | Responsive | |
| 929 | w:\relevance003\text\vol007\0100\sta00803454.txt | Not Responsive | |
| 930 | w:\relevance003\text\vol007\0176\sta00867180.txt | Not Responsive | |
| 931 | w:\relevance003\text\vol007\0017\rocp0992498.txt | Not Responsive | |
| 932 | w:\relevance003\text\vol004\0005\sta00123194.txt | Not Responsive | |
| 933 | w:\relevance003\text\vol001\0006\sta00027968.txt | Not Responsive | |
| 934 | w:\relevance003\text\vol007\0201\sta00907918.txt | Not Responsive | |
| 935 | w:\relevance003\text\vol006\0001\sta00157738.txt | Not Responsive | |
| 936 | w:\relevance003\text\vol007\0198\sta00905475.txt | Not Responsive | |
| 937 | w:\relevance003\text\vol007\0067\sta00790498.txt | Not Responsive | |
| 938 | w:\relevance003\text\vol002\0014\sta00057248.txt | Responsive | |
| 939 | w:\relevance003\text\vol007\0123\sta00816740.txt | Not Responsive | |
| 940 | w:\relevance003\text\vol007\0181\sta00888830.txt | Not Responsive | |
| 941 | w:\relevance003\text\vol001\0004\sta00025774.txt | Not Responsive | |
| 942 | w:\relevance003\text\vol007\0212\rocp1183962.txt | Responsive | |
| 943 | w:\relevance003\text\vol007\0147\sta00859175.txt | Not Responsive | |
| 944 | w:\relevance003\text\vol003\0030\sta00092747.txt | Responsive | |
| 945 | w:\relevance003\text\vol001\0043\sta00041804.txt | Responsive | |
| 946 | w:\relevance003\text\vol006\0026\sta00182329.txt | Not Responsive | |
| 947 | w:\relevance003\text\vol007\0132\sta00913131.txt | Skip | |
| 948 | w:\relevance003\text\vol007\0129\sta00852864.txt | Not Responsive | |
| 949 | w:\relevance003\text\vol004\0004\sta00122918.txt | Responsive | |
| 950 | w:\relevance003\text\vol007\0046\sta00747397.txt | Not Responsive | |
| 951 | w:\relevance003\text\vol008\0018\rocp1343520.txt | Not Responsive | |

| 952 | w:\relevance003\text\vol004\0024\sta00142630.txt | Not Responsive | |
| 953 | w:\relevance003\text\vol007\0106\sta00845775.txt | Not Responsive | |
| 954 | w:\relevance003\text\vol002\0010\sta00053756.txt | Responsive | |
| 955 | w:\relevance003\text\vol006\0037\rocp0071626.txt | Responsive | |
| 956 | w:\relevance003\text\vol003\0035\sta00095665.txt | Not Responsive | |
| 957 | w:\relevance003\text\vol007\0188\sta00895657.txt | Not Responsive | |
| 958 | w:\relevance003\text\vol007\0202\sta00909009.txt | Not Responsive | |
| 959 | w:\relevance003\text\vol007\0034\sta00742648.txt | Not Responsive | |
| 960 | w:\relevance003\text\vol002\0002\sta00045602.txt | Not Responsive | |
| 961 | w:\relevance003\text\vol003\0045\sta00100755.txt | Not Responsive | |
| 962 | w:\relevance003\text\vol007\0056\sta00767835.txt | Not Responsive | |
| 963 | w:\relevance003\text\vol003\0004\sta00067460.txt | Responsive | |
| 964 | w:\relevance003\text\vol008\0006\rocp1233107.txt | Responsive | |
| 965 | w:\relevance003\text\vol007\0182\sta00889562.txt | Not Responsive | |
| 966 | w:\relevance003\text\vol001\0025\sta00016910.txt | Not Responsive | |
| 967 | w:\relevance003\text\vol007\0154\sta00921731.txt | Not Responsive | |
| 968 | w:\relevance003\text\vol007\0136\sta00856116.txt | Not Responsive | |
| 969 | w:\relevance003\text\vol001\0012\sta00003523.txt | Responsive | |
| 970 | w:\relevance003\text\vol007\0059\sta00769420.txt | Not Responsive | |
| 971 | w:\relevance003\text\vol002\0014\sta00057858.txt | Skip | |
| 972 | w:\relevance003\text\vol007\0168\sta00926569.txt | Not Responsive | |
| 973 | w:\relevance003\text\vol002\0019\sta00062078.txt | Responsive | |
| 974 | w:\relevance003\text\vol006\0023\sta00178266.txt | Responsive | |
| 975 | w:\relevance003\text\vol008\0017\rocp1340768.txt | Responsive | |
| 976 | w:\relevance003\text\vol001\0039\sta00038546.txt | Responsive | |
| 977 | w:\relevance003\text\vol003\0006\sta00069204.txt | Skip | |
| 978 | w:\relevance003\text\vol006\0021\sta00176235.txt | Not Responsive | |
| 979 | w:\relevance003\text\vol007\0121\sta00852459.txt | Not Responsive | |
| 980 | w:\relevance003\text\vol007\0077\sta00834912.txt | Not Responsive | |
| 981 | w:\relevance003\text\vol007\0059\sta00753403.txt | Not Responsive | |
| 982 | w:\relevance003\text\vol007\0155\sta00861372.txt | Not Responsive | |
| 983 | w:\relevance003\text\vol003\0007\sta00070431.txt | Not Responsive | |
| 984 | w:\relevance003\text\vol003\0036\sta00096188.txt | Not Responsive | |
| 985 | w:\relevance003\text\vol001\0012\sta00003968.txt | Responsive | |

| 986 | w:\relevance003\text\vol003\0044\sta00100280.txt | Not Responsive | |
| 987 | w:\relevance003\text\vol007\0101\sta00843502.txt | Not Responsive | |
| 988 | w:\relevance003\text\vol001\0037\sta00036429.txt | Not Responsive | |
| 989 | w:\relevance003\text\vol002\0007\sta00050908.txt | Not Responsive | |
| 990 | w:\relevance003\text\vol007\0029\sta00666371.txt | Not Responsive | |
| 991 | w:\relevance003\text\vol007\0090\sta00799844.txt | Not Responsive | |
| 992 | w:\relevance003\text\vol003\0031\sta00093999.txt | Responsive | |
| 993 | w:\relevance003\text\vol007\0101\sta00843700.txt | Not Responsive | |
| 994 | w:\relevance003\text\vol006\0013\sta00170510.txt | Not Responsive | |
| 995 | w:\relevance003\text\vol007\0193\sta00899979.txt | Not Responsive | |
| 996 | w:\relevance003\text\vol007\0060\sta00753660.txt | Not Responsive | |
| 997 | w:\relevance003\text\vol007\0195\sta00902663.txt | Not Responsive | |
| 998 | w:\relevance003\text\vol007\0050\sta00764595.txt | Not Responsive | |
| 999 | w:\relevance003\text\vol005\0002\sta00151970.txt | Not Responsive | |
| 1000 | w:\relevance003\text\vol003\0048\sta00115916.txt | Responsive | |

| 1 N/A | DMX: Issue Expert Co | Comments |
|---|---|---|
| w:\relevance003\text\vol003\0021\sta00085238.txt | Not Responsive | |
| w:\relevance003\text\vol007\0167\sta00925966.txt | Skip | |
| w:\relevance003\text\vol001\0021\sta00013155.txt | Responsive | |
| w:\relevance003\text\vol001\0007\sta00028763.txt | Responsive | |
| w:\relevance003\text\vol007\0139\sta00857297.txt | Skip | |
| w:\relevance003\text\vol007\0045\sta00761715.txt | Not Responsive | |
| w:\relevance003\text\vol001\0043\sta00041796.txt | Responsive | |
| w:\relevance003\text\vol007\0040\sta00757634.txt | Skip | |
| w:\relevance003\text\vol007\0120\sta00814222.txt | Not Responsive | |
| w:\relevance003\text\vol003\0009\sta00072484.txt | Not Responsive | |
| w:\relevance003\text\vol003\0010\sta00073780.txt | Responsive | |
| w:\relevance003\text\vol007\0073\sta00793948.txt | Not Responsive | |
| w:\relevance003\text\vol003\0029\sta00107211.txt | Skip | |
| w:\relevance003\text\vol001\0003\sta00024730.txt | Responsive | |
| w:\relevance003\text\vol006\0003\sta00160039.txt | Responsive | |
| w:\relevance003\text\vol007\0029\sta00641289.txt | Not Responsive | |
| w:\relevance003\text\vol004\0025\sta00143545.txt | Not Responsive | |
| w:\relevance003\text\vol004\0012\sta00130331.txt | Not Responsive | |
| w:\relevance003\text\vol007\0113\sta00848993.txt | Not Responsive | |
| w:\relevance003\text\vol007\0078\sta00795394.txt | Not Responsive | |
| w:\relevance003\text\vol003\0020\sta00081560.txt | Not Responsive | |
| w:\relevance003\text\vol007\0043\sta00758487.txt | Skip | |
| w:\relevance003\text\vol007\0173\sta00866249.txt | Not Responsive | |
| w:\relevance003\text\vol007\0109\sta00808170.txt | Not Responsive | |
| w:\relevance003\text\vol007\0104\sta00844679.txt | Not Responsive | |
| w:\relevance003\text\vol007\0086\sta00837737.txt | Not Responsive | |
| w:\relevance003\text\vol007\0154\sta00861012.txt | Not Responsive | |
| w:\relevance003\text\vol002\0015\sta00058093.txt | Not Responsive | |
| w:\relevance003\text\vol007\0126\sta00820049.txt | Not Responsive | |
| w:\relevance003\text\vol004\0015\sta00134149.txt | Not Responsive | |
| w:\relevance003\text\vol004\0029\sta00147690.txt | Responsive | |
| w:\relevance003\text\vol001\0011\sta00002341.txt | Responsive | |
| w:\relevance003\text\vol008\0018\rocp1341654.txt | Responsive | |
| w:\relevance003\text\vol007\0053\sta00765690.txt | Not Responsive | |

| | | |
|---|---|---|
| w:\relevance003\text\vol007\0105\sta00806655.txt | Not Responsive | |
| w:\relevance003\text\vol004\0001\sta00106597.txt | Responsive | |
| w:\relevance003\text\vol003\0003\sta00066617.txt | Responsive | |
| w:\relevance003\text\vol003\0001\sta00064850.txt | Responsive | |
| w:\relevance003\text\vol007\0007\rocp0806975.txt | Responsive | |
| w:\relevance003\text\vol008\0020\rocp1383158.txt | Not Responsive | |
| w:\relevance003\text\vol006\0028\sta00183684.txt | Not Responsive | |
| w:\relevance003\text\vol007\0196\sta00903572.txt | Not Responsive | |
| w:\relevance003\text\vol004\0003\sta00122155.txt | Responsive | |
| w:\relevance003\text\vol007\0082\sta00829811.txt | Not Responsive | |
| w:\relevance003\text\vol007\0025\sta00640614.txt | Skip | |
| w:\relevance003\text\vol003\0051\sta00103766.txt | Not Responsive | |
| w:\relevance003\text\vol006\0051\rocp0690016.txt | Responsive | |
| w:\relevance003\text\vol001\0006\sta00028419.txt | Responsive | |
| w:\relevance003\text\vol005\0002\sta00152024.txt | Responsive | |
| w:\relevance003\text\vol003\0042\sta00112881.txt | Not Responsive | |
| w:\relevance003\text\vol007\0164\sta00864533.txt | Not Responsive | |
| w:\relevance003\text\vol007\0037\sta00756783.txt | Not Responsive | |
| w:\relevance003\text\vol003\0056\sta00106204.txt | Responsive | |
| w:\relevance003\text\vol007\0006\rocp0806090.txt | Responsive | |
| w:\relevance003\text\vol003\0004\sta00067565.txt | Responsive | |
| w:\relevance003\text\vol008\0012\rocp1265124.txt | Responsive | |
| w:\relevance003\text\vol007\0196\sta00902936.txt | Not Responsive | |
| w:\relevance003\text\vol008\0004\rocp1220494.txt | Responsive | |
| w:\relevance003\text\vol003\0035\sta00109477.txt | Responsive | |
| w:\relevance003\text\vol003\0012\sta00075511.txt | Responsive | |
| w:\relevance003\text\vol007\0195\sta00902389.txt | Not Responsive | |
| w:\relevance003\text\vol001\0004\sta00026011.txt | Responsive | |
| w:\relevance003\text\vol007\0174\sta00883296.txt | Not Responsive | |
| w:\relevance003\text\vol007\0066\sta00789259.txt | Not Responsive | |
| w:\relevance003\text\vol007\0141\sta00916660.txt | Not Responsive | |
| w:\relevance003\text\vol004\0004\sta00122468.txt | Responsive | |
| w:\relevance003\text\vol003\0052\sta00104313.txt | Responsive | |
| w:\relevance003\text\vol003\0004\sta00067851.txt | Responsive | |
| w:\relevance003\text\vol003\0017\sta00083140.txt | Skip | |

| | | |
|---|---|---|
| w:\relevance003\text\vol007\0140\sta00916065.txt | Skip | |
| w:\relevance003\text\vol006\0032\rocp0022422.txt | Responsive | |
| w:\relevance003\text\vol007\0102\sta00804303.txt | Not Responsive | |
| w:\relevance003\text\vol004\0029\sta00147834.txt | Responsive | |

**"Forrest Declaration"**

# DOUGLAS FORREST, ESQ

VICE PRESIDENT –EDISCOVERY STRATEGY & MANAGEMENT

INTERNATIONAL LITIGATION SERVICES

## PROFESSIONAL EXPERIENCE

INTERNATIONAL LITIGATION SERVICES JULY 2010 – PRESENT

*VICE PRESIDENT –EDISCOVERY STRATEGY & MANAGEMENT*

Advising law firms in ESI discovery matters, including production protocols and formats, application of predictive coding, pre-trial conferences, post-production issue analysis.

OZMOSYS, INC                        MAY, 2010 - JUNE, 2011, 2000 – 2006

*CHIEF TECHNOLOGY OFFICER*

Designed and developed on-line client-administered service, OEM'ed by Lexis as *LexisNexis Research® Total Alerts*, to deliver individualized e-mails consolidating new content from web sites, Lexis Trackers, Factiva folders, CourtLink, direct publisher feeds, RSS feeds, etc..

Developed Web 2.0 on-line practice area/client daily newsletter service OEM'ed by LexisNexis as *LexisNexis Clipper*.

Developed the on-line technology behind the *LexisNexis Legal Industry Monitor*, *Thompson Elite Daily Docket* and Institutional Investors' *Mutual Fund Daily*, *Hedge Fund Daily* and *Compliance Daily*

ENCORE DISCOVERY SOLUTIONS          AUGUST 2009 – MAY 2010

*DIRECTOR, NORTHEAST REGION*

E-Discovery sales.

GUIDANCE SOFTWARE, INC              MAY 2006 – AUGUST 2009

*E-DISCOVERY SPECIALIST (JANUARY 2009 – AUGUST 2009)*

Oversaw implementation of enterprise ESI software at Verizon, GE, AOL, Bell Canada, etc.

*E-DISCOVERY SERVICES MANAGER (AUGUST 2007 – DECEMBER 2008)*

*E-DISCOVERY BUSINESS MANAGER (MAY 2006 - AUGUST 2007)*

Managed e-discovery professional services sales team.

INDEPENDENT CONSULTANT                    1984 – 1989, 1998 - 2006

- Created PDA Application prototype to monitor Point-Of-Purchase materials usage in 1,700 store national retail chain.
- Created workflow-enabled Operations Control system to capture, track and review all hours, services, rentals and expenses, and create invoices in accounting system for major litigation and trial services vendor.
- Designed ESI processing system for major litigation support vendor.
- Developed zero-footprint, insert-and-run CD application for debtor's' data distributions in a $10 billion+ bankruptcy.


SPECIAL COUNSEL/LIT, INC.                 1993 – 1998

EXECUTIVE DIRECTOR, TECHNICAL SERVICES DIVISION:   Acted as primary technological strategist in developingXerox/Special Counsel Alliance initiative to legal community.

VICE PRESIDENT, RESEARCH & DEVELOPMENT:   Conceived, designed and created WIDE (Workflow Document Imaging Environment) for Skadden, Arps, Slate, Meagher & Flom to image, index, distribute and manage daily receipt of 15,000 pages of docket materials in 100,000 cases cluster.

Conceived, designed and oversaw development of LIT CaseWorks, a Lotus Notes-based enterprise-class integrated case management and litigation support system used at Cravath, Swaine & Moore; Simpson Thacher & Bartlett and Dickinson Wright.

DIRECTOR OF LITIGATION SERVICES:   Litigation support sales and project and account management for clients including Paul, Weiss, Cravath, Simpson Thacher, Chadbourne & Parke, Akin Gump, etc.


MICROEDGE, INC.                                            1989 – 1993

VICE PRESIDENT PROFESSIONAL SERVICES

Built consulting and training divisions for PC software company, including business development, project management and systems analysis. Led development of award-winning system to handle $34 billion Mexican debt refinancing for Citibank.


CRAVATH, SWAINE & MOORE                    1979 – 1984

SENIOR LITIGATION ASSOCIATE:   Significant involvement in complex litigation, including antitrust analysis for HBO and Time, Inc., IBM antitrust litigation, Iranian hostage defense preparation,

international arbitration proceedings and pro bono representation of Phoenix House.


BREED, ABBOTT & MORGAN                       1976-1979

LITIGATION ASSOCIATE:   Work on matters for Honeywell, Armco Steel, National Distillers, Arthur Andersen, etc, with significant attention to antitrust, including monopsony claims.

EDUCATION

Stanford Law School (J.D., 1976, Note Editor, *Stanford Law Review)*
Antioch College (B.A., 1973)

I, Douglas Forrest, hereby declare as follows:

1.      I am the Vice President, eDiscovery Analytics & Management at International Litigation Services ("ILS"), which is located in Aliso Viejo, California (www.ilsteam.com).  I have been retained as a consultant for the Plaintiffs in this action.  The facts stated in this declaration, except as otherwise explicitly noted, are within my own personal knowledge and, if called as a witness to testify, I could and would competently testify to the facts contained in this declaration.

2.      I was admitted to practice law in New York in 1977, and am still a member in good standing of the New York bar. I have been involved with legal technology for over thirty (30) years, with particular expertise in e-discovery, having participated in, designed and managed numerous discovery and e-discovery projects. My CV is attached as Exhibit A.

3.      At ILS, I direct discovery analytics and have directly participated in the management and execution of eDiscovery projects including the application of predictive coding and other advanced analytic techniques to discovery materials and advising in the drafting of predictive coding protocols.

4.      I submit this Declaration in support of Plaintiffs' Motion to Compel Production of Predictive Coding Documents.

5.      On or about March 15, 2013, ILS downloaded a DAT file overlay containing a "Relevance_Score_Feedback" field from an FTP site of Defendants' vendor Epiq. The file contained 492,653 predictive coding scores for previously produced documents from the following custodians:

| Prefix | Custodian | Original Custodian |
|---|---|---|
| TAK-HARRIT | Thomas Harris | y |
| LLY-SHARE | Lilly | |
| TAK-BAROND | David Baron | y |
| TAK-BHATTM | Mondira Bhattacharya | |
| TAK-CAGGIAC | Christopher Caggiano | y |
| TAK-CARACM | Mike Caracci | y |
| TAK-COHENS | Samuel Cohen | |
| TAK-DALYRI | Rich Daly | y |
| TAK-FLETCE | Elizabeth Fletcher | |

| TAK-FUSCOG | Gregory Fusco | y |
|---|---|---|
| TAK-GERRIC | Charles Gerrits | y |
| TAK-GREEBJ | Jennifer Greeby | y |
| TAK-HASKIJ | Janet Haskins | |
| TAK-INDNDA | INDNDA | |
| TAK-JOHNSJ | Janet Johnston | y |
| TAK-KUPFES | Stuart Kupfer | y |
| TAK-LEEJES | Jessie Lee | y |
| TAK-LORENJ | Janet Lorenze | y |
| TAK-ORLAND | Dan Orlando | y |
| TAK-ORTELU | Una Ortell | y |
| TAK-PAGEJG | J.G. Page | |
| TAK-PARISM | Maria Paris | y |
| TAK-PERALM | Michelle Peralta | |
| TAK-PEREZA | Alfonzo Perez | y |
| TAK-PHARMACO | Pharmacovigilance | |
| TAK-PRITZM | Mary Jo Pritza | y |
| TAK-PROMO-AD | Promotion and Advertising Dept | |
| TAK-RAMSTM | Mary Ramstack | y |
| TAK-RECKED | David Recker | y |
| TAK-ROEBEM | Mick Roebel | y |
| TAK-SPANHR | Robert Spanheimer | y |
| TAK-TAKEDA | Takeda | |
| TAK-THOMCL | Claire Thom | y |
| TAK-TROCHA | Anton Trochanov | y |
| TAK-WEISBS | Shay Weisbrich | y |
| TAK-XUESON | Songlin Xue | |

6.     On March 21, 2013, ILS downloaded production volume TAK-SAMPLE0003, which contained a predictive coding sampling production of 400 documents with Relevance Score Feedback scores of 20, 50, 75 and 90, and now has a total of 493,053 such scores.

7.     345,021 of those 493,053 produced documents for which Relevance Score Feedback scores have been received have scores of 50 or higher.  332,600 have scores of 52 or higher. 65,392 have scores of 95 or higher.

8.     On or about May 15, 2013, ILS downloaded production volume TAK361 from Epiq's FTP site.  TAK361 contained 4,543 documents, but did not include Relevance_Score Feedback

scores for them.  The breakdown by custodian of these documents, as given in an May 15, 2013 email from Joseph Coleman to Paul Pennock et al. was as follows:

| Custodian | Production Volume | Production Begin Bates | Production End Bates | Document Count | Page Count |
|---|---|---|---|---|---|
| Alfonzo Perez | TAK361 | TAK-PEREZA-00163646 | TAK-PEREZA-00165168 | 136 | 1523 |
| Andy Hull | TAK361 | TAK-HULLAN-00112847 | TAK-HULLAN-00112857 | 10 | 11 |
| Anton Trochanov | TAK361 | TAK-TROCHA-00391280 | TAK-TROCHA-00392425 | 226 | 1146 |
| Charles Gerrits | TAK361 | TAK-GERRIC-00003164 | TAK-GERRIC-00003241 | 47 | 78 |
| Christopher Caggiano | TAK361 | TAK-CAGGIAC-00359947 | TAK-CAGGIAC-00360517 | 534 | 571 |
| Claire Thom | TAK361 | TAK-THOMCL-00035598 | TAK-THOMCL-00035635 | 16 | 38 |
| Dan Orlando | TAK361 | TAK-ORLAND-00084316 | TAK-ORLAND-00084316 | 1 | 1 |
| D'Arcy Ryan | TAK361 | TAK-RYANDA-00141513 | TAK-RYANDA-00141513 | 1 | 1 |
| David Baron | TAK361 | TAK-BAROND-00380067 | TAK-BAROND-00380375 | 178 | 309 |
| David Recker | TAK361 | TAK-RECKED-00155745 | TAK-RECKED-00155801 | 26 | 57 |
| Gregory Fusco | TAK361 | TAK-FUSCOG-00063607 | TAK-FUSCOG-00064902 | 274 | 1296 |
| INDNDA | TAK361 | TAK-INDNDA-02031637 | TAK-INDNDA-02036137 | 631 | 4501 |
| Janet Johnston | TAK361 | TAK-JOHNSJ-00170784 | TAK-JOHNSJ-00172246 | 206 | 1463 |
| Janet Lorenz | TAK361 | TAK-LORENJ-00064312 | TAK-LORENJ-00064341 | 18 | 30 |
| Jennifer Greeby | TAK361 | TAK-GREEBJ-01417436 | TAK-GREEBJ-01419223 | 78 | 1788 |
| Jessie Lee | TAK361 | TAK-LEEJES-00165305 | TAK-LEEJES-00165780 | 328 | 476 |
| Julie Tynan | TAK361 | TAK-TYNANJ-00320827 | TAK-TYNANJ-00321704 | 522 | 878 |
| Karen Alsene | TAK361 | TAK-ALSENK-00000001 | TAK-ALSENK-00000019 | 3 | 19 |
| Maria Paris | TAK361 | TAK-PARISM-00096409 | TAK-PARISM-00096631 | 51 | 223 |
| Mary Jo Pritza | TAK361 | TAK-PRITZM-00324810 | TAK-PRITZM-00325252 | 315 | 443 |
| Mary Ramstack | TAK361 | TAK-RAMSTM-00565219 | TAK-RAMSTM-00566038 | 561 | 820 |
| Maryann Cuomo | TAK361 | TAK-CUOMOM-00083904 | TAK-CUOMOM-00083935 | 6 | 32 |
| Mehmood Khan | TAK361 | TAK-KHANME-00023209 | TAK-KHANME-00023212 | 3 | 4 |
| Mick Roebel | TAK361 | TAK-ROEBEM-00120466 | TAK-ROEBEM- | 129 | 225 |

| | | | | | |
|---|---|---|---|---|---|
| Mick Roebel | TAK361 | TAK-ROEBEM-00120466 | TAK-ROEBEM-00120690 | 129 | 225 |
| Mike Caracci | TAK361 | TAK-CARACM-00076631 | TAK-CARACM-00076651 | 18 | 21 |
| Rich Daly | TAK361 | TAK-DALYRI-00280323 | TAK-DALYRI-00280364 | 8 | 42 |
| Robert Spanheimer | TAK361 | TAK-SPANHR-00414963 | TAK-SPANHR-00415082 | 95 | 120 |
| Shay Weisbrich | TAK361 | TAK-WEISBS-00071555 | TAK-WEISBS-00071555 | 1 | 1 |
| Stuart Kupfer | TAK361 | TAK-KUPFES-01338928 | TAK-KUPFES-01339151 | 111 | 224 |
| Thomas Harris | TAK361 | TAK-HARRIT-00083923 | TAK-HARRIT-00083933 | 7 | 11 |
| Una Ortell | TAK361 | TAK-ORTELU-00083798 | TAK-ORTELU-00083801 | 3 | 4 |

Executed June 17, 2012.

Douglas Forrest

**"State Case Search Term Queries"**

| NO. | Search terms |
|---|---|
| 1 | I3 AND (Cancer*OR neoplasm*OR bladder OR tumor*OR hyperplas*OR (safety signal) OR carcin*OR maligna*OR laten*) |
| 2 | meta - analysis AND (Cancer*OR neoplasm*OR bladder OR tumor*OR hyperplas*OR (safety signal) OR carcin*OR maligna*OR laten*) |
| 3 | Product Information Request AND (bladder OR cancer*OR carcin*OR hyperplas*OR maligna*OR neoplasm*OR tumor*OR urothelium) |
| 4 | PIR AND (bladder OR cancer*OR carcin*OR hyperplas*OR maligna*OR neoplasm*OR tumor*OR urothelium) |
| 5 | extension w/5 study analysis AND (Cancer*OR neoplasm*OR bladder OR tumor*OR hyperplas*OR (safety signal) OR carcin*OR maligna*OR laten*) |
| 6 | observational w/5 study analysis AND (Cancer*OR neoplasm*OR bladder OR tumor*OR hyperplas*OR (safety signal) OR carcin*OR maligna*OR laten*) |
| 7 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (acid - forming diet) |
| 8 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (Actos Information Website) |
| 9 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (ad com*) |
| 10 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (advisory committee) |
| 11 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (advisory panel) |
| 12 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((American Diabetes Association) OR ADA) |
| 13 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (Article 20) |

| 14 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (brand plan) |
|----|----|
| 15 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Carcinogenesis Assessment Committee) OR CAC) |
| 16 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((cohort study) OR 252467) |
| 17 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Dear Colleague) OR (Dear Doctor) OR (Dear Healthcare Provider)) |
| 18 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (epi* stud*) |
| 19 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((European Union health advisory panel) OR (EU health advisory panel)) |
| 20 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((hazard ratio) OR HR OR (risk ratio) OR RR) |
| 21 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Kaiser Permanente) OR KPNC OR Kaiser w/5 Permanente) |
| 22 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Medication Guide) OR (Med Guide)) |
| 23 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (objection handler) |

| | |
|---|---|
| 24 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Questions w/3 Answers) OR (Q&A)) |
| 25 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (retrospective cohort) |
| 26 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Risk Management Plan) OR RMP) |
| 27 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (risk profile) |
| 28 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (safety alert) |
| 29 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (safety signal) |
| 30 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (sales aid) |
| 31 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (speakers bureau) |
| 32 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND urin* |
| 33 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (black w/2 box) |
| 34 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (box*w/2 warning) |

| | |
|---|---|
| 35 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Dave OR David OR D) w/2 Phillips) |
| 36 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (diet w/5 modif*) |
| 37 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (focus w/3 group) |
| 38 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((French OR France OR German*) w/10 (suspen*OR end OR withdraw*OR pull OR action)) |
| 39 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((publish*OR publication) w/2 plan) |
| 40 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (risk w/3 benefit) |
| 41 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ((Samuel OR Sam OR S) w/2 Cohen) |
| 42 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (warning w/2 letter*) |
| 43 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND acidif* |
| 44 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND adcom |
| 45 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (ADE OR AER OR AE OR (adverse event report) OR adverse w/3 event OR adverse drug event) |

| 46 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND advertis* |
| 47 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND akalin* |
| 48 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND annual w/2 report |
| 49 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND Avandia |
| 50 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND BCBS |
| 51 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (Bladder OR tumor*OR cancer*) |
| 52 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND branding |
| 53 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (calcium OR calcification OR calcify) |
| 54 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND carcin* |
| 55 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND citrate |
| 56 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (control diet) |

| 57 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND DDMAC |
| 58 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (DMEP OR (Division w/2 Metabolism w/3 Endocrinology)) |
| 59 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (dog*OR rat*OR rodent*OR mouse OR mice OR monkey*) |
| 60 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (DRISK OR (Division w/2 Risk Management)) |
| 61 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (DTC OR (direct - w/2 - consumer)) |
| 62 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (EMA OR (european medicines agency) OR EMEA OR (Committee w/3 Medicinal Products w/3 Human Use) OR CHMP OR Afssaps OR CNAMTS) |
| 63 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND FDA |
| 64 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND genotox* |
| 65 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND hyperplas* |
| 66 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND hypoglycem* |

| | |
|---|---|
| 67 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (ISI OR (important safety Information)) |
| 68 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (Label*OR (package insert) OR PI OR (prescribing information) OR PLR OR (core data)) |
| 69 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND laten* |
| 70 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND maligna* |
| 71 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND Market* |
| 72 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (mechanistic OR mechanism) |
| 73 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (MI OR (myocardial infarction) OR (heart failure) OR stroke OR vascular OR cardio OR cardiovascular OR ischemic OR CV OR MACE) |
| 74 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (microcrystal*OR crystal*) |
| 75 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND muraglitazar |
| 76 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND mutagenic |

| | |
|---|---|
| 77 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (NDA OR (New Drug Application) OR IND OR (Investigational New Drug Application) OR ANDA OR (Abrreviated New Drug Application)) |
| 78 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND neoplas* |
| 79 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND OPDP |
| 80 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND patent |
| 81 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND pharmacovigilance |
| 82 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (PMR OR (post marketing request)) |
| 83 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (PMSI OR (Program medicialization w/2 information systems)) |
| 84 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND promot* |
| 85 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND ragaglitazar |
| 86 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND rapporteur |
| 87 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND (REMS OR (risk evaluation mitigation strategy)) |

| 88 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND SNIIRAM |
|---|---|
| 89 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND synthesi* |
| 90 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND Transactiv* |
| 91 | (Acto*OR Metact OR Sonias OR Glustin OR Competact OR Glubrava OR Tandemact OR Duetact OR PPAR OR pio*OR glitazone OR TZD OR thiazo*) AND urothelium |
| 92 | ciglitazone AND (Cancer*OR neoplasm*OR bladder OR tumor*OR hyperplas*OR (safety signal) OR carcin*OR maligna*OR laten*) |
| 93 | Liver Safety Study AND (Cancer*OR neoplasm*OR bladder OR tumor*OR hyperplas*OR (safety signal) OR carcin*OR maligna*OR laten*) |
| 94 | PROactive AND (Urinalysis OR maligna*OR bladder OR tumor*OR cancer*OR neoplas*OR hyperplas*OR carcin*OR DSMC OR (Data Safety Monitoring Committee) OR DSMB OR (Drug Safety Monitoring Board) OR (safety signal) OR laten*OR smok*OR screening OR Dormandy OR benign OR classify OR classification OR reclassify*OR Lancet) |
| 95 | TAK-379 OR TAK-559 OR imiglitazar OR TAK-621 OR T-1692621 OR TAK-654 OR sipoglitazar OR naveglitazar |